# EXHIBIT 51

**NATIVE DOCUMENT PLACEHOLDER**

**Please review the native document SECURUS065625_CONFIDENTIAL.xlsx**

| Site ID | AFCE | Project# | Facility Name | Max Bed Count | ADP | Vendor | Install Start Date | Projected Completion Date | Current Project Completion Date | Quote |
|---|---|---|---|---|---|---|---|---|---|---|
| 6543 | | | B MOORE (Transfer) | 500 | 499 | securus | 8/31/2022 | 6/15/2022 | 9/23/2022 | $135,643.10 |
| 6538 | | | BELL (CLEVELAND)(GEO) | 520 | 444 | FSG | 10/18/2021 | 12/3/2021 | 12/3/2021 | $74,630.22 |
| 6533 | | | BRADSHAW | 1980 | 750 | Broadband | 4/11/2022 | 5/14/2022 | 6/24/2022 | $257,153.00 |
| 6537 | | | BRIDGEPORT(GEO) | 520 | 469 | Securus | 8/15/2022 | 8/18/2022 | 8/24/2022 | $104,898.50 |
| 6439 | | | BYRD (Intake) | 1365 | 983 | Shawntech | 1/24/2022 | 4/22/2022 | 4/29/2022 | $198,016.12 |
| 6508 | | | C MOORE | 1224 | 1097 | Securus | 6/20/2022 | 6/27/2022 | 8/3/2022 | $101,936.23 |
| 6441 | | | CLEMENS | 1536 | 1112 | N-Ovations | 7/20/2022 | 7/11/2022 | 9/30/2022 | $296,158.28 |
| 6483 | | | CLEMENS TRUSTY 2 | 321 | 257 | Securus | 8/15/2022 | 7/11/2022 | 10/13/2022 | $0.00 |
| 6443 | | | COFFIELD | 4,139 | 3697 | SHI | 2/15/2022 | 5/13/2022 | 10/21/2022 | $707,164.40 |
| 6517 | | | COLE STATE JAIL | 900 | 790 | SHI | 5/31/2022 | 5/27/2022 | 10/14/2022 | $119,226.00 |
| 6542 | | | COLEMAN (LOCKHART PRIVATE PRISON) (Female) | 1000 | 435 | Securus | 6/27/2022 | 6/24/2022 | 8/22/2022 | $195,250.00 |
| 6544 | | | COLEMAN (LOCKHART) WORK FACILITY(GEO) (Female) | 0 | 477 | Securus | 6/27/2022 | 6/24/2022 | 8/22/2022 | $195,250.00 |
| 6498 | | | COTULLA (Transfer) | 606 | 517 | Broadband | 4/4/2022 | 5/5/2022 | 7/6/2022 | $155,909.00 |
| 6446 | | | DALHART | 1,398 | 770 | SHI | 4/27/2022 | 5/24/2022 | 10/13/2022 | $794,105.79 |
| 6447 | | | DANIEL | 1,384 | 498 | SHI | 4/11/2022 | 6/7/2022 | 10/20/2022 | $334,142.00 |
| 6539 | | | DIBOLL(CCA) | 518 | 517 | 4K | 10/22/2021 | 11/24/2021 | 11/24/2021 | $123,740.00 |
| 6438 | | | DOLPH BRISCOE | 1384 | 1138 | Broadband | 7/29/2022 | 7/27/2022 | 10/28/2022 | $369,760.00 |
| 6518 | | | DOMINGUEZ | 2,276 | 1847 | SHI | 5/19/2022 | 6/14/2022 | 10/15/2022 | $263,551.65 |
| 6499 | | | DUNCAN | 606 | 395 | SHI | 1/12/2022 | 3/3/2022 | 3/3/2022 | $97,472.24 |
| 11514 | | | EAST TX TREATMENT FACILITY (M-FM) (Intake/Transfer) | 2,236 | 2039 | SHI | 3/2/2022 | 4/29/2022 | 6/3/2022 | $235,076.26 |
| 6451 | | | ESTELLE | 3360 | 2851 | 4K | 2/21/2022 | 4/29/2022 | 10/28/2022 | $534,640.00 |
| 6540 | | | ESTES | 1,040 | 731 | SHI | 5/24/2022 | 6/1/2022 | 9/14/2022 | $148,114.50 |
| 6452 | | | FERGUSON | 2421 | 2083 | Shawntech | 2/21/2022 | 4/29/2022 | 8/19/2022 | $434,704.40 |
| 6519 | | | FORMBY STATE JAIL | 1,100 | 936 | SHI | 4/4/2022 | 5/5/2022 | 9/21/2022 | $207,084.00 |
| 6500 | | | FORT STOCKTON (Transfer) | 606 | 428 | Broadband | 3/15/2022 | 4/19/2022 | 7/6/2022 | $155,909.00 |
| 6468 | | | GIB LEWIS | 2,232 | 2082 | SHI | 1/31/2022 | 4/15/2022 | 7/16/2022 | $273,116.30 |
| 6513 | | | GLOSSBRENNER | 612 | 415 | Securus | 6/27/2022 | 7/14/2022 | 8/12/2022 | $119,493.00 |
| 6503 | | | GOODMAN (transfer) | 612 | 383 | Broadband | 1/21/2022 | 3/2/2022 | 3/2/2022 | $112,249.00 |
| 6453 | | | GOREE | 1321 | 950 | 4K | 1/17/2022 | 4/15/2022 | 5/7/2022 | $255,352.00 |
| 6514 | | | HALBERT (Female) | 612 | 345 | 4K | 10/20/2021 | 11/24/2021 | 11/24/2021 | $95,624.00 |
| 6454 | | | HAMILTON | 1166 | 1004 | 4K | 5/10/2022 | 6/18/2022 | 7/20/2022 | $235,784.00 |
| 6521 | | | HENLEY STATE JAIL (Female) | 576 | 457 | Broadband | 10/18/2021 | 12/1/2021 | 12/1/2021 | $116,703.00 |
| 6456 | | | HIGHTOWER | 1384 | 1229 | Sunrise | 10/18/2021 | 12/18/2021 | 12/18/2021 | $227,494.20 |
| 6457 | | | HILLTOP (Female) | 553 | 418 | SHI | 6/1/2022 | 6/15/2022 | 12/10/2022 | $268,720.22 |
| 6458 | | | HOBBY (Female) | 1384 | 993 | Broadband | 2/28/2022 | 4/22/2022 | 5/27/2022 | $283,708.00 |
| 6459 | | | HODGE (Co-located with Skyview) | 989 | 932 | SHI | 2/28/2022 | 4/29/2022 | 8/30/2022 | $191,632.03 |
| 6505 | | | HOLLIDAY(Intake) | 2128 | 2053 | 4K | 1/26/2022 | 4/22/2022 | 5/27/2022 | $326,292.00 |
| 6460 | | | HOSP/GALVESTON | 365 | 273 | Sunrise | 10/10/2022 | 7/22/2022 | 10/14/2022 | $30,000.00 |

TDCJ

| Complete (HW Install Complete) | Actual Invoiced Amount | Variance | Cost per ADP | Cost per WAP | # of WAPs Needed |
|---|---|---|---|---|---|
| 100% | 28,598.07 | $107,045.03 | $57.31 | $1,243.39 | 23 |
| 100% | 74,630.22 | $ - | $168.09 | $2,017.03 | 37 |
| 100% | 257,153.00 | $ - | $342.87 | $5,357.35 | 48 |
| 100% | 3,261.97 | $ 101,636.53 | $6.96 | $88.16 | 37 |
| 100% | 206,422.12 | $ (8,406.00) | $209.99 | $2,789.49 | 74 |
| 100% | 27,458.07 | $ 74,478.16 | $25.03 | $1,193.83 | 23 |
| 100% | 351,702.18 | $ (55,543.90) | $316.28 | $4,817.84 | 73 |
| 100% | 68,612.09 | $ (68,612.09) | $266.97 | $7,623.57 | 9 |
| 100% | $2,031,556.86 | ($1,324,392.46) | $549.51 | $8,756.71 | 232 |
| 100% | $107,898.27 | $11,327.73 | $136.58 | $2,916.17 | 37 |
| 100% | 0.00 | $ 195,250.00 | $0.00 | $0.00 | 98 |
| 100% | 105,679.06 | $ 89,570.94 | $221.55 | #DIV/0! | |
| 100% | 157,176.51 | $ (1,267.51) | $304.02 | $5,070.21 | 31 |
| 100% | $794,105.79 | $0.00 | $1,031.31 | $15,882.12 | 50 |
| 100% | $545,354.36 | ($211,212.36) | $1,095.09 | $10,693.22 | 51 |
| 100% | 123,740.00 | $ - | $239.34 | $3,749.70 | 33 |
| 100% | 369,760.00 | $ - | $324.92 | $7,546.12 | 49 |
| 100% | $1,079,908.03 | ($816,356.38) | $584.68 | $19,998.30 | 54 |
| 100% | $211,471.24 | ($113,999.00) | $535.37 | $7,049.04 | 30 |
| 100% | $265,831.65 | ($30,755.39) | $130.37 | $4,583.30 | 58 |
| 100% | 267,320.00 | $ 267,320.00 | $93.76 | $1,243.35 | 215 |
| 100% | $480,351.42 | ($332,236.92) | $657.12 | $7,505.49 | 64 |
| 100% | 446,284.00 | $ (11,579.60) | $214.25 | $3,949.42 | 113 |
| 100% | $184,292.16 | $22,791.84 | $196.89 | $4,494.93 | 41 |
| 100% | 157,262.00 | $ (1,353.00) | $367.43 | $4,914.44 | 32 |
| 100% | $461,022.00 | ($187,905.70) | $221.43 | $4,852.86 | 95 |
| 100% | 64,675.59 | $ 54,817.41 | $155.84 | $3,804.45 | 17 |
| 100% | 112,249.00 | $ - | $293.08 | $7,483.27 | 15 |
| 100% | 255,352.00 | $ - | $268.79 | $3,004.14 | 85 |
| 100% | 95,624.00 | $ - | $277.17 | $5,976.50 | 16 |
| 100% | 235,784.00 | $ - | $234.84 | $5,125.74 | 46 |
| 100% | 116,703.00 | $ - | $255.37 | $6,483.50 | 18 |
| 100% | 227,494.20 | $ - | $185.11 | $4,460.67 | 51 |
| 100% | $501,164.40 | ($232,444.18) | $1,198.96 | $10,440.93 | 48 |
| 100% | 283,708.00 | $ - | $285.71 | $5,674.16 | 50 |
| 100% | $450,389.51 | ($258,757.48) | $483.25 | $9,007.79 | 50 |
| 100% | 244,719.00 | $ 81,573.00 | $119.20 | $3,947.08 | 62 |
| 100% | 0.00 | $ 30,000.00 | $0.00 | $0.00 | 7 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6462 | | | HUNTSVILLE | 1705 | 1331 | FSG | 2/14/2022 | 5/5/2022 | 6/23/2022 | $247,277.17 |
| 6522 | | | HUTCHINS | 2,276 | 2133 | SHI | 2/23/2022 | 4/27/2022 | 5/18/2022 | $284,435.90 |
| 6507 | | | J MIDDLETON (Transfer) | 2128 | 1549 | 4K | 8/15/2022 | 8/26/2022 | 11/25/2022 | $316,929.00 |
| 6470 | | | JAMES LYNAUGH | 1416 | 998 | Broadband | 7/29/2022 | 7/14/2022 | 10/21/2022 | $369,760.00 |
| 6464 | | | JESTER III | 1131 | 934 | Sunrise | 7/27/2022 | 8/4/2022 | 9/22/2022 | $309,685.14 |
| 6515 | | | JOHNSTON | 612 | 598 | Securus | 6/20/2022 | 6/22/2022 | 7/27/2022 | $94,598.87 |
| 6466 | | | JORDAN | 1,008 | 964 | SHI | 3/22/2022 | 5/4/2022 | 10/28/2022 | $246,395.00 |
| 6523 | | | KEGANS STATE JAIL | 657 | 537 | SHI | 10/21/2021 | 12/3/2021 | 12/3/2021 | $79,488.34 |
| 6541 | | | KYLE(MTC) | 520 | 451 | Broadband | 11/1/2021 | 12/3/2021 | 12/3/2021 | $122,475.00 |
| 6467 | | | LEBLANC | 1224 | 1090 | Securus | 6/27/2022 | 7/27/2022 | 8/25/2022 | $317,489.00 |
| 6524 | | | LOPEZ STATE JAIL | 1100 | 1002 | Securus | 6/27/2022 | 7/27/2022 | 10/7/2022 | $214,775.00 |
| 6525 | | | LYCHNER STATE JAIL | 2276 | 1551 | Sunrise | 7/27/2022 | 8/26/2022 | 9/16/2022 | $409,065.30 |
| 6489 | | | MAC STRINGFELLOW | 1531 | 938 | N-Ovations | 11/7/2022 | 11/10/2022 | 12/16/2022 | $298,928.00 |
| 6506 | | | MARLIN (Female) (Transfer) | 606 | 457 | N-Ovations | 9/19/2022 | 7/13/2022 | 10/24/2022 | $167,004.00 |
| 6511 | | | MECHLER (TULIA) (Transfer) | 606 | 514 | Shawntech | 10/24/2022 | 6/28/2022 | 12/2/2022 | $80,000.00 |
| 6472 | | | MICHAEL | 3,305 | 2424 | SHI | 3/7/2022 | 5/10/2022 | 12/9/2022 | $493,408.93 |
| 6475 | | | MURRAY (Female) | 1341 | 1132 | 4K | 10/20/2021 | 12/8/2021 | 12/8/2021 | $292,228.00 |
| 6526 | | | NEY STATE JAIL | 576 | 493 | Securus | 8/19/2022 | 7/13/2022 | 9/13/2022 | $112,646.00 |
| 6478 | | | POLUNSKY | 2,984 | 2979 | SHI | 1/18/2022 | 4/29/2022 | 12/6/2022 | $390,572.10 |
| 6479 | | | POWLEDGE | 1,137 | 1056 | SHI | 3/9/2022 | 4/21/2022 | 8/5/2022 | $345,926.23 |
| 6480 | | | RAMSEY | 1891 | 1526 | N-Ovations | 7/18/2022 | 7/20/2022 | 11/3/2022 | $366,176.88 |
| 6481 | | | ROACH | 1384 | 1346 | 4K | 10/25/2021 | 12/8/2021 | 12/8/2021 | $243,288.00 |
| 6510 | | | SAN SABA (Female) (Transfer) | 606 | 475 | FSG | 9/30/2022 | 6/30/2022 | 11/15/2022 | $158,234.36 |
| 6516 | | | SAYLE | 632 | 590 | 4K | 5/18/2022 | 5/26/2022 | 6/30/2022 | $159,200.00 |
| 6465 | | | SCOTT JIV (JESTER IV) PSYCHIATRIC UNIT | 550 | 458 | Sunrise | 10/10/2022 | 8/4/2022 | 11/4/2022 | $313,445.00 |
| 6485 | | | SKYVIEW PSYCHIATRIC UNIT (M-FM) | 562 | 562 | SHI | 3/30/2022 | 4/21/2022 | 10/12/2022 | $148,711.10 |
| 6487 | | | STEVENSON | 1384 | 1129 | 4K | 10/21/2021 | 12/8/2021 | 12/8/2021 | $243,288.00 |
| 6490 | | | TELFORD | 2,872 | 2000 | SHI | 3/14/2022 | 5/12/2022 | 11/11/2022 | $494,963.40 |
| 6491 | | | TERRELL | 1603 | 1436 | Securus | 7/5/2022 | 8/10/2022 | 10/21/2022 | $312,986.00 |
| 6455 | | | THOMAS HAVINS | 596 | 304 | Broadband | 9/19/2022 | 7/7/2022 | 10/21/2022 | $158,928.00 |
| 6529 | | | TRAVIS JAIL | 1161 | 948 | 4K | 5/18/2022 | 8/15/2022 | 8/15/2022 | $224,176.00 |
| 6493 | | | VANCE | 378 | 252 | Securus | 7/7/2022 | 8/4/2022 | 8/8/2022 | $312,413.00 |
| 6530 | | | WHEELER STATE JAIL | 576 | 393 | Securus | 8/15/2022 | 6/10/2022 | 9/9/2022 | $143,591.00 |
| 6536 | | | WILLACY COUNTY(CCA) | 1069 | 603 | Securus | 7/25/2022 | 6/21/2022 | 10/31/2022 | $208,722.00 |
| 6531 | | | WOODMAN STATE JAIL (Female) (Intake) | 900 | 551 | N-Ovations | 9/30/2022 | 8/10/2022 | 12/9/2022 | $238,336.00 |
| 6497 | | | YOUNG MEDICAL FACILITY (Female) | 455 | 359 | Sunrise | 7/25/2022 | 9/1/2022 | 10/14/2022 | $241,160.40 |
| 6528 | | | SANCHEZ | 1100 | 742 | N-Ovations | 11/21/2022 | 12/5/2022 | 12/23/2022 | $214,775.00 |
| 6502 | | | GARZA WEST (Transfer) | 2,278 | 2145 | SHI | 5/18/2022 | 7/15/2022 | 1/5/2023 | $382,666.66 |
| 6445 | | | CRAIN (Hilltop Subtending) (Female) | 2,115 | 1143 | SHI | 5/25/2022 | 6/23/2022 | 1/13/2023 | $930,538.05 |
| 6449 | | | WAINWRIGHT | 2474 | 2113 | Shawntech | 8/1/2022 | 12/26/2022 | 1/17/2023 | $469,203.72 |

1 **David Guzman**

Vendor Change (Sunrise)

2 **David Brennan**

TDCJ Trenching Auth delay

3 **David Brennan**

1/4 update/SS was incorrect, 3 o/f 4 WC buildings not installed 2 week delay 1/27

| | | | | | |
|---|---|---|---|---|---|
| 100% | 366,080.83 | $ (118,803.66) | $275.04 | $4,358.11 | 84 |
| 100% | $522,132.24 | ($237,696.34) | $244.79 | $9,323.79 | 56 |
| 100% | 158,146.00 | $ 158,783.00 | $102.10 | $2,550.74 | 62 |
| 100% | 369,760.00 | $ - | $370.50 | $7,250.20 | 51 |
| 100% | 405,084.78 | $ (95,399.64) | $433.71 | $9,644.88 | 42 |
| 100% | 29,021.92 | $ 65,576.95 | $48.53 | $2,072.99 | 14 |
| 100% | $204,270.80 | $42,124.20 | $211.90 | $4,346.19 | 47 |
| 100% | $149,981.35 | ($70,493.01) | $279.29 | $4,544.89 | 33 |
| 100% | 122,475.00 | $ - | $271.56 | $3,140.38 | 39 |
| 100% | 0.00 | $ 317,489.00 | $0.00 | $0.00 | 23 |
| 100% | 114,099.22 | $ 100,675.78 | $113.87 | $3,083.76 | 37 |
| 100% | 204,532.65 | $ 204,532.65 | $131.87 | $3,859.11 | 53 |
| 100% | 239,552.82 | $ 59,375.18 | $255.39 | $4,606.79 | 52 |
| 100% | 165,300.00 | $ 1,704.00 | $361.71 | $5,903.57 | 28 |
| 100% | 80,000.00 | $ - | $155.64 | $2,580.65 | 31 |
| 100% | $1,365,688.21 | ($872,279.28) | $563.40 | $3,565.77 | 383 |
| 100% | 292,228.00 | $ - | $258.15 | $6,217.62 | 47 |
| 100% | 60,871.14 | $ 51,774.86 | $123.47 | $3,804.45 | 16 |
| 100% | $985,006.36 | ($594,434.26) | $330.65 | $3,717.01 | 265 |
| 100% | $477,337.83 | ($131,411.60) | $452.02 | $12,561.52 | 38 |
| 100% | 543,658.55 | $ (177,481.67) | $356.26 | $5,722.72 | 95 |
| 100% | 243,288.00 | $ - | $180.75 | $4,678.62 | 52 |
| 100% | 0.00 | $ 158,234.36 | $0.00 | $0.00 | 38 |
| 100% | 79,600.00 | $ 79,600.00 | $134.92 | $4,975.00 | 16 |
| 100% | 0.00 | $ 313,445.00 | $0.00 | $0.00 | 92 |
| 100% | $122,282.03 | $26,429.07 | $217.58 | $2,183.61 | 56 |
| 100% | 243,288.00 | $ - | $215.49 | $4,770.35 | 51 |
| 100% | $795,502.89 | ($300,539.49) | $397.75 | $2,968.29 | 268 |
| 100% | 167,056.28 | $ 145,929.72 | $116.33 | $3,712.36 | 45 |
| 100% | 160,046.00 | $ (1,118.00) | $526.47 | $8,891.44 | 18 |
| 100% | 112,088.00 | $ 112,088.00 | $118.24 | $3,202.51 | 35 |
| 100% | 0.00 | $ 312,413.00 | $0.00 | $0.00 | 19 |
| 100% | 3,261.97 | $ 140,329.03 | $8.30 | $233.00 | 14 |
| 100% | 112,970.06 | $ 95,751.94 | $187.35 | $3,423.34 | 33 |
| 100% | 140,000.00 | $ 98,336.00 | $254.08 | $3,888.89 | 36 |
| 100% | 120,580.20 | $ 120,580.20 | $335.88 | $2,940.98 | 41 |
| 100% | 115,173.09 | $ 99,601.91 | $155.22 | $3,199.25 | 36 |
| 98% | $505,021.67 | ($122,355.01) | $235.44 | $7,319.15 | 69 |
| 90% | $930,538.05 | $0.00 | $814.12 | $7,385.22 | 126 |
| 90% | 351,902.79 | $ 117,300.93 | $166.54 | $2,393.90 | 147 |

TDCJ

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6442 | | | BILL CLEMENTS | 3798 | 3567 | Sunrise | 6/29/2022 | 8/1/2022 | 12/31/2022 | $417,799.57 |
| 6437 | | | BOYD | 1372 | 1353 | Shawntech | 7/29/2022 | 1/7/2023 | 1/17/2023 | $206,665.21 |
| 6520 | | | GIST STATE JAIL | 2,276 | 1805 | SHI | 5/26/2022 | 7/20/2022 | 1/6/2023 | $323,801.00 |
| 6469 | | | LUTHER | 1,316 | 1298 | SHI | 7/26/2022 | 8/5/2022 | 1/30/2022 | $262,453.73 |
| 6492 | | | TORRES | 1384 | 1216 | Securus | 10/10/2022 | 6/21/2022 | 1/20/2022 | $270,226.00 |
| 6448 | | | MEMORIAL (DARRINGTON) | 1931 | 1694 | Sunrise | 10/10/2022 | 7/14/2022 | 2/3/2023 | $377,028.00 |
| 6474 | | | MOUNTAINVIEW (Female) | 645 | 561 | SHI | 7/26/2022 | 8/10/2022 | 2/28/2023 | $315,207.02 |
| 6527 | | | PLANE STATE JAIL / Santa Maria Baby Bonding | 2,276 | 1441 | 4K | 10/31/2022 | 8/30/2022 | 1/13/2023 | $323,801.00 |
| 6482 | | | ROBERTSON | 2,984 | 2956 | SHI | 5/23/2022 | 6/23/2022 | 2/28/2022 | $320,486.11 |
| 6471 | | | MCCONNELL | 2900 | 2666 | Prism | 10/10/2022 | 7/28/2022 | 1/16/2023 | $566,225.00 |
| 6486 | | | SMITH | 2,234 | 1592 | SHI | 5/18/2022 | 6/16/2022 | 1/31/2022 | $475,585.00 |
| 6450 | | | ELLIS | 2482 | 1853 | 4K | 11/7/2022 | 8/20/2022 | 2/28/2022 | $472,504.00 |
| 6444 | | | CONNALLY | 2148 | 1935 | Prism | 10/10/2022 | 7/13/2022 | 1/16/2023 | $419,397.00 |
| 6436 | | | BETO (Intake) | 3,471 | 3276 | Broadband | 11/28/2022 | 6/17/2022 | 2/28/2023 | $1,100,000.00 |
| 6488 | | | STILES | 2,981 | 2439 | SHI | 5/24/2022 | 8/16/2022 | 4/1/2023 | $328,031.00 |
| 6435 | | | ALLRED | 3,722 | 3681 | SHI | 5/10/2022 | 6/24/2022 | 4/1/2023 | $674,811.00 |
| 6494 | | | WALLACE / San Angleo WC | 1,384 | 1120 | Broadband | 11/7/2022 | 10/7/2022 | 2/15/2023 | $575,817.00 |
| 6477 | | | PACK | 1,478 | 1306 | securus | 10/31/2022 | 8/15/2022 | 2/28/2022 | $253,407.53 |
| 6461 | | | ALFRED HUGHES | 2,984 | 2980 | 4K | 11/7/2022 | 6/24/2022 | 3/15/2023 | $880,560.00 |
| 6496 | | | WYNNE | 2621 | 2603 | Shawntech | 11/28/2022 | 10/17/2022 | 3/15/2023 | $452,797.27 |
| 6473 | | | MONTFORD / W TX Hospital | 950 | 880 | Broadband | 11/7/2022 | 6/24/2022 | 2/15/2023 | $460,837.00 |
| 6535 | | | LINDSEY(CCA) (Intake/Transfer) | 1,031 | 644 | N-Ovations | 12/21/2022 | 7/22/2022 | 1/28/2022 | $232,934.00 |
| 6509 | | | RUDD (Transfer) | 612 | 376 | Securus | 11/1/2022 | 7/20/2022 | TDCJ HOLD | $196,132.00 |
| 11491 | | | SANTA MARIA BABY BONDING(PlaneSJ) | 15 | 9 | 4k | 10/31/2022 | 6/20/2022 | 12/21/2022 | $0.00 |
| 6484 | | | SEGOVIA | 1224 | 976 | Sunrise | 10/10/2022 | 6/23/2022 | TDCJ Hold | $238,986.00 |

#DIV/0!

4 **David Brennan**

1/4 Fiber guys out sick. CO for additional fiber outstanding

5 **David Brennan**

TDCJ Trenching Auth delay

6 **David Brennan**

TDCJ Escourt delays

7 **David Brennan**

TDCJ Trenching Auth Delay

8 **David Brennan**

Waiting on TDCJ airiel fiber permission

| | | | | | |
|---|---|---|---|---|---|
| 87% | 417,799.57 | $ - | $117.13 | $1,334.82 | 313 |
| 85% | 227,867.00 | $ (21,201.79) | $168.42 | $4,557.34 | 50 |
| 83% | $854,742.16 | ($530,941.16) | $473.54 | $16,127.21 | 53 |
| 70% | $101,739.01 | $160,714.72 | $78.38 | $2,608.69 | 39 |
| 65% | 146,281.47 | $ 123,944.53 | $120.30 | $2,813.11 | 52 |
| 65% | 394,338.70 | $ (17,310.70) | $232.79 | $3,584.90 | 110 |
| 61% | $237,338.30 | $77,868.72 | $423.06 | $3,542.36 | 67 |
| 85% | $174,073.49 | $149,727.51 | $120.80 | $3,164.97 | 55 |
| 52% | $908,492.79 | ($588,006.68) | $307.34 | $3,389.90 | 268 |
| 48% | 306,469.28 | $ 259,755.72 | $114.95 | $1,147.83 | 267 |
| 47% | $356,971.64 | $118,613.36 | $224.23 | $3,838.40 | 93 |
| 45% | 354,378.00 | $ 118,126.00 | $191.25 | $2,835.02 | 125 |
| 42% | 223,853.15 | $ 195,543.85 | $115.69 | $838.40 | 267 |
| 37% | $926,631.31 | $173,368.69 | $282.85 | $4,727.71 | 196 |
| 34% | $1,224,454.38 | ($896,423.38) | $502.03 | $4,585.97 | 267 |
| 33% | $646,447.75 | $28,363.25 | $175.62 | $2,092.06 | 309 |
| 33% | 211,875.89 | $363,941.11 | $189.17 | $4,237.52 | 50 |
| 26% | 64,178.79 | $189,228.74 | $49.14 | $1,395.19 | 46 |
| 25% | 233,566.94 | $646,993.06 | $78.38 | $865.06 | 270 |
| 22% | 226,398.64 | $ 226,398.63 | $86.98 | $1,489.46 | 152 |
| 18% | $291,554.98 | $169,282.02 | $331.31 | $2,724.81 | 107 |
| 3% | $46,991.52 | $185,942.48 | $72.97 | $1,423.99 | 33 |
| 0% | 3,307.81 | $ 192,824.19 | $8.80 | $275.65 | 12 |
| 0% | 0.00 | $ - | $0.00 | $0.00 | 4 |
| 0% | 126,961.31 | $ 112,024.69 | $130.08 | $4,232.04 | 30 |
| | 31,159,254.38 | | $252.95 | | |

21-2812-000 P-00260

# GDC

| Site ID | Facility Name | Max Bed | ADP | Vendor | Install Start Date | Proj ecte | Cur ren | Quote | Percent Complete | Actual Invoiced Amount | Variance | Cost per ADP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80379 | West Central Integrated Treatment Facility | 194 | 98 | 4K | 10/28/2022 | ##### | | $36,024.00 | 100% | $0.00 | $36,024.00 | $0.00 |
| 80385 | Emanuel Women's Facility | 415 | 270 | Sunrise | 8/22/2022 | ##### | | $83,000.00 | 100% | $83,000.00 | $0.00 | $307.41 |
| 80109 | Whitworth Women's Facility | 442 | 292 | 4K | 8/12/2022 | ##### | | $92,868.00 | 100% | $0.00 | $92,868.00 | $0.00 |
| 80002 | Al Burruss Correctional Training Center | 806 | 685 | Sunrise | 8/22/2022 | ##### | #### | $161,200.00 | 100% | $196,119.00 | -$34,919.00 | $286.31 |
| 80237 | Montgomery State Prison | 900 | 343 | Sunrise | 8/22/2022 | ##### | | $180,000.00 | 100% | $180,000.00 | $0.00 | $524.78 |
| 80021 | Baldwin State Prison | 925 | 1020 | IT Savvy | 8/8/2022 | ##### | | $306,125.00 | 100% | $153,020.00 | $153,105.00 | $150.02 |
| 80177 | Hays State Prison | 1101 | 1073 | 4K | 6/6/2022 | ##### | | 271,136.00 | 100% | $236,552.00 | $34,584.00 | $220.46 |
| 80274 | Pulaski State Prison | 1223 | 891 | IT Savvy | 8/8/2022 | ##### | | $315,000.00 | 100% | $157,500.00 | $157,500.00 | $176.77 |
| 80347 | Telfair State Prison | 1400 | 1295 | 4K | 6/7/2022 | ##### | | $280,356.00 | 100% | $133,646.00 | $146,710.00 | $103.20 |
| 80278 | Smith State Prison | 1526 | 1495 | 4K | 6/7/2022 | ##### | | $284,864.00 | 100% | $142,432.00 | $142,432.00 | $95.27 |
| 80393 | Washington State Prison | 1548 | 1587 | 4K | 6/7/2022 | ##### | | $267,292.00 | 100% | $202,469.00 | $64,823.00 | $127.58 |
| 9519 | Riverbend Correctional Facility | 1588 | 1413 | 4K | 8/19/2022 | ##### | | $243,088.00 | 100% | $212,544.00 | $30,544.00 | $150.42 |
| 80190 | Johnson State Prison | 1612 | 1413 | 4K | 6/8/2022 | ##### | | $279,184.00 | 100% | $207,138.00 | $72,046.00 | $146.59 |
| 80072 | Calhoun State Prison | 1677 | 1800 | Sunrise | 8/1/2022 | ##### | | 335,400.00 | 100% | $335,400.00 | $0.00 | $186.33 |
| 80020 | Autry State Prison | 1698 | 1019 | 4K | 6/6/2022 | ##### | | $281,244.00 | 100% | $210,933.00 | $70,311.00 | $207.00 |
| 80219 | Macon State Prison | 1762 | 1603 | 4K | 6/9/2022 | ##### | | $312,644.00 | 100% | $234,493.00 | $78,151.00 | $146.28 |
| 80389 | Wilcox State Prison | 1827 | 1796 | 4K | 6/8/2022 | ##### | | $879,076.00 | 100% | $659,307.00 | $219,769.00 | $367.10 |
| 80235 | Lee State Prison | 762 | 547 | Sunrise | 8/22/2022 | ##### | | $295,200.00 | 93% | $221,400.00 | $73,800.00 | $404.75 |
| 639 | Valdosta State Prison and Annex | 1312 | 894 | 4K | 6/6/2022 | ##### | #### | $315,152.00 | 92% | $236,364.00 | $78,788.00 | $264.39 |
| 9517 | Coffee Correctional Facility | 2992 | 2345 | Sunrise | 8/1/2022 | ##### | | 525,600.00 | 88% | $394,200.00 | $131,400.00 | $168.10 |
| 80077 | Coastal State Prison | 1836 | 1430 | Sunrise | 8/1/2022 | ##### | | 367,200.00 | 83% | $343,922.56 | $23,277.44 | $240.51 |
| 80273 | Phillips State Prison | 918 | 934 | Sunrise | 8/1/2022 | ##### | | $183,600.00 | 82% | $158,617.68 | $112,717.68 | $169.83 |
| 80019 | Augusta State Medical Prison | 1326 | 1193 | Sunrise | 8/22/2022 | ##### | | $265,200.00 | 81% | $198,900.00 | $66,300.00 | $166.72 |
| 80046 | Bleckley Probation SATC** | 238 | 101 | 4K | 10/14/2022 | ##### | | $42,004.00 | 80% | $0.00 | $42,004.00 | $0.00 |
| 80372 | Ware State Prison | 1546 | 1159 | IT Savvy | 8/8/2022 | ##### | | $252,525.00 | 80% | $126,305.00 | $126,220.00 | $108.98 |
| 80110 | Dooly State Prison | 1702 | 1726 | IT Savvy | 8/8/2022 | ##### | | 210,690.00 | 79% | $135,045.00 | $75,645.00 | $78.24 |
| 9520 | Wheeler Correctional Facility | 2874 | 2307 | Sunrise | 8/1/2022 | ##### | | $574,800.00 | 74% | $431,100.00 | $143,700.00 | $186.87 |
| 80168 | Hancock State Prison | 1191 | 1004 | 4K | 6/7/2022 | ##### | | 264,392.00 | 70% | $198,294.00 | $66,098.00 | $197.50 |
| 80151 | Georgia Diagnostic and Classification Prison | 2487 | 3960 | IT Savvy | 8/8/2022 | ##### | | 305,495.00 | 67% | $152,705.00 | $152,790.00 | $38.56 |
| 80051 | Central State Prison | 1153 | 1182 | 4K | 9/20/2022 | ##### | | $288,388.00 | 52% | $144,194.00 | $144,194.00 | $121.99 |
| 80195 | Long Unit | 212 | 124 | 4K | 10/3/2022 | ##### | | $39,816.00 | 51% | $0.00 | $39,816.00 | $0.00 |
| 9518 | Jenkins Correctional Facility | 1186 | 1040 | IT Savvy | 10/31/2022 | ##### | | 200,550.00 | 42% | $100,275.00 | $100,275.00 | $96.42 |
| 7926 | Metro Reentry Facility | 355 | 159 | IT Savvy | 10/31/2022 | ##### | | $147,980.00 | 31% | $73,990.00 | $73,990.00 | $465.35 |
| 80081 | Arrendale State Prison and Probation SATC | 1476 | 1406 | 4K | 9/6/2022 | ##### | | $359,860.00 | 27% | $179,930.00 | $66,300.00 | $127.97 |
| 80115 | Dodge State Prison | 1236 | 1210 | 4K | 11/4/2022 | ##### | | $255,140.00 | 13% | $127,570.00 | $127,570.00 | $105.43 |
| 80090 | Helms Facility | 64 | 21 | 4K | 9/12/2022 | ##### | | $37,048.00 | 0% | $0.00 | $37,048.00 | $0.00 |
| 80371 | Walker SP/Northwest Residential SATC | 444 | 401 | IT Savvy | 9/27/2022 | ##### | | $201,840.00 | 0% | $182,066.00 | $19,774.00 | $454.03 |
| 80311 | Rutledge State Prison | 640 | 604 | IT Savvy | 11/28/2022 | ##### | | $304,245.00 | 0% | $152,165.00 | $152,080.00 | $251.93 |
| 80304 | Rogers State Prison | 1391 | 1403 | IT Savvy | 11/28/2022 | ##### | | $250,655.00 | 0% | $125,370.00 | $125,285.00 | $89.36 |
| | | | | | | | | | | $7,026,966.24 | | $177.76 |

**NOTE**:

Site ID 80372 associates to "Ware State Prison" and "Washington State Prison" in GA Weekly Report Master.xlsx spreadsheed
Washington should be Site ID 80393

1 **David Guzman**

Vendor Change (Sunrise)

| Cost per WAP | # of WAPs Needed | Date Hit / Mis |
|---|---|---|
| $0.00 | 12 | No |
| $4,882.35 | 17 | No |
| $0.00 | 15 | No |
| $2,421.22 | 81 | Yes |
| $10,588.24 | 17 | No |
| $2,833.70 | 54 | No |
| $3,478.71 | 68 | No |
| $2,045.45 | 77 | No |
| $2,190.92 | 61 | No |
| $1,951.12 | 73 | No |
| $3,265.63 | 62 | No |
| $3,602.44 | 59 | No |
| $3,186.74 | 65 | No |
| $5,884.21 | 57 | No |
| $3,057.00 | 69 | No |
| $3,006.32 | 78 | No |
| $10,465.19 | 63 | No |
| $5,400.00 | 41 | No |
| $2,882.49 | 82 | Yes |
| $3,204.88 | 123 | No |
| $3,999.10 | 86 | No |
| $3,050.34 | 52 | No |
| $2,801.41 | 71 | No |
| $0.00 | 6 | No |
| $1,885.15 | 67 | No |
| $2,110.08 | 64 | No |
| $7,838.18 | 55 | No |
| $3,360.92 | 59 | No |
| $1,678.08 | 91 | No |
| $2,218.37 | 65 | No |
| $0.00 | 13 | No |
| $4,178.13 | 24 | No |
| $902.32 | 82 | No |
| $2,902.10 | 62 | No |
| $1,822.43 | 70 | No |
| $0.00 | 10 | No |
| $8,275.73 | 22 | No |
| $3,901.67 | 39 | No |
| $3,482.50 | 36 | |

| | |
|---|---|
| | https://securustechnologies0.sharepoint.com/:x:/r/sites/ImplementationServices/_layouts/15/Doc.aspx?sourcedoc=%7B13c69cdb-7cd7-4391-a9de-8726a9cba8ee%7D&action=edit&wdenableroaming=1&wdorigin=Other&wdredirectionreason=Force_SingleStepBoot&wdinitialsession=cf580c28-c94c-4620-81d1-7755d07d4c3a&wdrldsc=2&wdrldc=1&wdrldr=ContinueInExcel&wdOrigin=TEAMS-ELECTRON.p2p.bim&wdExp=TEAMS-CONTROL&wdhostclicktime=1644454770054&cid=b7b7b966-a945-4775-a62c-f88d48ca2ded |

| Site ID | Facility Name | Max Bed Count | ADP | Vendor | Install Start Date | Projected Completion Date | Current Project Completion Date | Quote | Percent Complete (HW Install Complete) |
|---|---|---|---|---|---|---|---|---|---|
| 05917 | Bell County Forestry Camp | 300 | 139 | SHI | 10/29/2021 | | 2/10/2022 | $167,463.00 | 100.00% |
| 05940 | Blackburn Correctional Complex* | 320 | 225 | SHI | 10/28/2021 | | 2/15/2022 | $0.00 | 100.00% |
| 05948 | Correctional Institution for Women | 685 | 635 | 4K/Aventiv | 11/17/2021 | 9/28/2022 | 9/9/2022 | $0.00 | 100.00% |
| 05945 | Eastern KY Correctional Complex | 1930 | 1596 | 4K | 10/8/2021 | | 3/2/2022 | $282,900.00 | 100.00% |
| 05900 | Green River Correctional* | 982 | 437 | SHI | 11/1/2021 | | 3/17/2022 | $0.00 | 100.00% |
| 05997 | Kentucky Correctional Psychiatric Center | 37 | 0 | | 10/6/2021 | 9/17/2022 | | $79,356.00 | 100.00% |
| 05949 | KY State Penitentiary | 914 | 439 | 4K | 10/4/2021 | | 2/24/2022 | $0.00 | 100.00% |
| 05899 | KY State Reformatory | 1055 | 836 | 4K | 10/6/2021 | 10/25/2022 | 12/5/2022 | $301,004.00 | 80.00% |
| 05955 | Lee Adjustment Center | 866 | 749 | 4K | 10/7/2021 | | 2/23/2022 | $191,052.00 | 100.00% |
| 05954 | Little Sandy Correctional | 1062 | 897 | 4K | 11/29/2021 | 9/21/2022 | 9/9/2022 | $0.00 | 100.00% |
| 05946 | Luther Luckett Correctional | 1204 | 1031 | 4K | 10/6/2021 | | 2/17/2022 | $386,952.00 | 100.00% |
| 05950 | North Point Training Center | 1270 | 1194 | 4K | 10/7/2021 | | 9/16/2022 | $170,240.00 | 100.00% |
| 05952 | Roederer Correctional Complex | 1238 | 973 | 4K | 10/5/2021 | | 2/23/2022 | $0.00 | 100.00% |
| 07087 | Ross-Cash Center | 200 | 106 | 4K | 11/1/2021 | | 3/16/2022 | $0.00 | 100.00% |
| 05957 | Southeast State Correctional Center | 621 | 266 | Aventiv | 11/29/2021 | | | $0.00 | 100.00% |
| 05953 | Western KY Correction Center for Men | 730 | 266 | SHI | 11/1/2021 | | 3/16/2022 | $0.00 | 100.00% |

| Actual Invoiced Amount | Variance | Cost per ADP | Cost per WAP | # of WAPs Needed | Date Hit / Mis |
|---|---|---|---|---|---|
| $167,463.00 | $0.00 | $1,204.77 | #DIV/0! | 0 | No |
| $0.00 | $0.00 | $0.00 | #DIV/0! | 0 | No |
| $0.00 | $0.00 | $0.00 | #DIV/0! | | No |
| $282,900.00 | $0.00 | $177.26 | #DIV/0! | | No |
| $0.00 | $0.00 | $0.00 | #DIV/0! | 0 | No |
| $79,356.00 | $0.00 | #DIV/0! | #DIV/0! | | Yes |
| $0.00 | $0.00 | $0.00 | #DIV/0! | | No |
| $75,251.00 | $225,753.00 | $90.01 | #DIV/0! | | Yes |
| $191,012.00 | $40.00 | $255.02 | #DIV/0! | | No |
| $0.00 | $0.00 | $0.00 | #DIV/0! | | No |
| $386,952.00 | $0.00 | $375.32 | #DIV/0! | | No |
| $255,360.00 | -$85,120.00 | $213.87 | #DIV/0! | | Yes |
| $0.00 | $0.00 | $0.00 | #DIV/0! | | No |
| $0.00 | $0.00 | $0.00 | #DIV/0! | | No |
| $0.00 | $0.00 | $0.00 | #DIV/0! | | No |
| $30,330.00 | -$30,330.00 | $114.02 | #DIV/0! | 0 | No |

| Site ID | AFCE | Project# | Facility Name | Max Bed Count | ADP | Vendor | Install Start Date | Projected Completion Date | Current Project Completion Date |
|---|---|---|---|---|---|---|---|---|---|
| 09050 | | | Algoa Correctional Center | 1410 | 1266 | 4K | 4/8/2022 | 4/13/2022 | 4/21/2022 |
| 09051 | | | Boonville Correctional Center | 942 | 828 | 4K | 4/8/2022 | 4/12/2022 | 4/28/2022 |
| 09052 | | | Chillicothe Correctional Center | 1500 | 1498 | Securus | | | 2/1/2022 |
| 09055 | | | Eastern Reception Diagnostic & Correctional Center | 3167 | 2256 | Lan-Tel | 2/16/2022 | 5/23/2022 | 5/26/2022 |
| 09056 | | | Farmington Correctional Center | 2602 | 2437 | Lan-Tel | 4/1/2022 | 5/13/2022 | 5/24/2022 |
| 09057 | | | Fulton Reception & Diagnostic Center | 1916 | 1310 | 4K | 4/8/2022 | 5/18/2022 | 6/1/2022 |
| 09058 | | | Jefferson City Correctional Center | 2013 | 1859 | 4K | 4/8/2022 | 4/27/2022 | 5/5/2022 |
| 09059 | | | Maryville Treatment Center | 560 | 381 | Lan-Tel | 3/21/2022 | 3/29/2022 | 4/5/2022 |
| 09060 | | | Missouri Eastern Correctional Center | 1141 | 1095 | Alpine | 4/1/2022 | 4/20/2022 | 4/28/2022 |
| 09061 | | | Moberly Correctional Center | 2021 | 1156 | 4K | 4/8/2022 | 4/11/2022 | 4/19/2022 |
| 09062 | | | Northeast Correctional Center | 2080 | 1408 | Broadband | 4/1/2022 | 4/18/2022 | 4/26/2022 |
| 09063 | | | Ozark Correctional Center | 772 | 545 | Broadband | 3/18/2022 | 3/31/2022 | 4/7/2022 |
| 09064 | | | Potosi Correctional Center | 1009 | 838 | Broadband | 4/1/2022 | 5/11/2022 | 5/17/2022 |
| 09065 | | | South Central Correctional Center | 1732 | 1578 | 4K | 4/8/2022 | 5/2/2022 | 5/11/2022 |
| 09066 | | | Southeast Correctional Center | 1698 | 989 | Lan-Tel | 2/14/2022 | 5/4/2022 | 5/13/2022 |
| 09067 | | | Tipton Correctional Center | 1034 | 497 | Securus | 3/1/2022 | 4/4/2022 | 4/12/2022 |
| 09068 | | | Western Missouri Correctional Center | 2020 | 1387 | 4K | 4/8/2022 | 4/25/2022 | 6/1/2022 |
| 09069 | | | Western Reception Diagnostic & Correctional Center | 2251 | 1534 | Lan-Tel | 3/18/2022 | 5/16/2022 | 5/25/2022 |
| 09054 | 18-0520-000 | P-014430 | Crossroads Correctional Center | | | Broadband | 10/1/2022 | | |
| 09070 | | | Womens Eastern Reception Diagnostic & Correctional Center | 800 | 658 | Alpine | | | 1/28/2022 |

| Quote | Percent Complete (HW Install Complete) | Actual Invoiced Amount | Variance | Cost per ADP | Cost per WAP | # of WAPs Needed | Date Hit / Mis |
|---|---|---|---|---|---|---|---|
| $274,524.73 | 100.00% | $274,524.73 | $0.00 | $216.84 | #DIV/0! | | Yes |
| $363,735.78 | 100.00% | $363,735.78 | $0.00 | $439.29 | #DIV/0! | | Yes |
| $0.00 | 100.00% | $0.00 | $0.00 | $0.00 | #DIV/0! | | No |
| $455,500.00 | 100.00% | $174,690.06 | $280,809.94 | $77.43 | #DIV/0! | | Yes |
| $835,000.00 | 100.00% | $533,530.00 | $301,470.00 | $218.93 | #DIV/0! | | Yes |
| $441,423.68 | 100.00% | $441,423.68 | $0.00 | $336.96 | #DIV/0! | | Yes |
| $405,502.65 | 100.00% | $405,502.65 | $0.00 | $218.13 | #DIV/0! | | Yes |
| $122,500.00 | 100.00% | $105,940.00 | $16,560.00 | $278.06 | #DIV/0! | | Yes |
| $349,850.00 | 100.00% | $283,068.96 | $66,781.04 | $258.51 | #DIV/0! | | Yes |
| $288,508.85 | 100.00% | $288,508.85 | $0.00 | $249.58 | #DIV/0! | | Yes |
| $519,699.00 | 100.00% | $493,768.00 | $25,931.00 | $350.69 | #DIV/0! | | Yes |
| $209,214.00 | 100.00% | $214,818.04 | -$5,604.04 | $394.16 | #DIV/0! | | Yes |
| $278,459.00 | 100.00% | $208,844.25 | $69,614.75 | $249.22 | #DIV/0! | | Yes |
| $420,431.40 | 100.00% | $420,431.40 | $0.00 | $266.43 | #DIV/0! | | Yes |
| $1,500.00 | 100.00% | $0.00 | $1,500.00 | $0.00 | #DIV/0! | | Yes |
| $160,631.00 | 100.00% | $160,631.00 | $0.00 | $323.20 | #DIV/0! | | Yes |
| $213,934.73 | 100.00% | $213,934.73 | $0.00 | $154.24 | #DIV/0! | | Yes |
| $365,150.00 | 100.00% | $336,300.00 | $28,850.00 | $219.23 | #DIV/0! | | Yes |
| $347,980.00 | 0.00% | $173,990.00 | $173,990.00 | | $2,852.30 | 61 | No |
| $426,200.00 | 100.00% | $214,756.36 | $211,443.64 | $326.38 | #DIV/0! | | No |

AR DOC

| Site ID | Facility Name | Max Bed Count | ADP | Vendor | Install Start Date | Projected Completion Date | Current Project Completion Date | Quote |
|---|---|---|---|---|---|---|---|---|
| 09322 | BENTON UNIT | 11 | 352 | 4K | 3/13/2022 | 3/15/2022 | 3/15/2022 | $0.00 |
| 09323 | CUMMINS UNIT | 12 | 2120.8 | 4K | 3/15/2022 | 3/17/2022 | 3/17/2022 | $339,934.00 |
| 09324 | DELTA REGIONAL UNIT | 13 | 647.9 | Securus | 3/15/2022 | 3/17/2022 | 3/17/2022 | $300.00 |
| 09325 | EAST ARKANSAS REGIONAL UNIT | 14 | 1626.9 | Broadband | 3/14/2022 | 3/16/2022 | 3/16/2022 | $166,489.00 |
| 07981 | ESTER UNIT | 15 | 555.5 | Lan-Tel | 3/16/2022 | 3/18/2022 | 3/18/2022 | $0.00 |
| 09326 | GRIMES UNIT | 16 | 1175.9 | 4K | 3/14/2022 | 3/16/2022 | 3/16/2022 | $441,423.68 |
| 09340 | J AARON HAWKINS SR CENTER FOR WOMEN | 17 | 460.9 | 4K | 3/13/2022 | 3/15/2022 | 3/15/2022 | $0.00 |
| 09328 | MCPHERSON UNIT | 18 | 1005.4 | 4K | 3/14/2022 | 3/16/2022 | 3/16/2022 | $0.00 |
| 09329 | MISSISSIPPI COUNTY WORK RELEASE CENTER | 19 | 144.1 | Alpine | 3/14/2022 | 3/16/2022 | 3/16/2022 | $0.00 |
| 09330 | NORTH CENTRAL UNIT | 20 | 786.5 | 4K | 3/14/2022 | 3/16/2022 | 3/16/2022 | $0.00 |
| 09331 | NW ARKANSAS WORK RELEASE CENTER | 21 | 107.8 | Broadband | 3/14/2022 | 3/16/2022 | 3/16/2022 | $0.00 |
| 09332 | OUACHITA RIVER UNIT (ORU) | 22 | 1809.5 | Broadband | 3/13/2022 | 3/15/2022 | 3/15/2022 | $0.00 |
| 07715 | PINE BLUFF RE-ENTRY CENTER | 23 | 53.9 | Broadband | 3/16/2022 | 3/18/2022 | 3/18/2022 | $0.00 |
| 09333 | PINE BLUFF UNIT | 24 | 543.4 | Broadband | 3/16/2022 | 3/18/2022 | 3/18/2022 | $131,507.00 |
| 09334 | RANDALL L WILLIAMS FACILITY | 25 | 543.4 | Lan-Tel | 3/16/2022 | 3/18/2022 | 3/18/2022 | $9,636.89 |
| 09097 | STATE POLICE BARRACKS | 26 | 55 | Securus | 3/16/2022 | 3/18/2022 | 3/18/2022 | $0.00 |
| 09335 | TEXARKANA REGION CORRECTION CENTER | 27 | 112.2 | 4K | 3/15/2022 | 3/17/2022 | 3/17/2022 | $1,700.00 |
| 09327 | TUCKER MAXIMUM SECURITY UNIT | 28 | 603.9 | Lan-Tel | 3/13/2022 | 3/15/2022 | 3/15/2022 | $1,800.00 |
| 09336 | TUCKER UNIT | 29 | 667.7 | Alpine | 3/13/2022 | 3/15/2022 | 3/15/2022 | $1,900.00 |
| 09337 | VARNER UNIT | 30 | 1700.6 | Broadband | 3/15/2022 | 3/17/2022 | 3/17/2022 | $136,804.00 |
| 09338 | WRIGHTSVILLE UNIT | 31 | 859.1 | Broadband | 3/13/2022 | 3/15/2022 | 3/15/2022 | $132,717.00 |

**NOTES:**

Only have Site ID and Facility Name, rest of data is just mock data, except for Green Column Headers

All calculations are based on mock data

ADP = got from Sheet 1 tab of ARDOC

Dates = used Arival to AR Date as Install Date; used Go Live Date as Projected Completion Date & Current Completion Date

**Note:**

| Percent Complete (HW Install Complete) | Actual Invoiced Amount | Variance | Cost per ADP | Cost per WAP | # of WAPs Needed | Date Hit / Mis |
|---|---|---|---|---|---|---|
| 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | 1 | No |
| 100.00% | $339,934.00 | $0.00 | $160.29 | $169,967.00 | 2 | No |
| 100.00% | $150.00 | $150.00 | $0.23 | $50.00 | 3 | No |
| 100.00% | $166,489.00 | $0.00 | $102.34 | $41,622.25 | 4 | No |
| 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | 5 | No |
| 100.00% | $441,423.68 | $0.00 | $375.39 | $73,570.61 | 6 | No |
| 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | 7 | No |
| 100.00% | $0.00 | $0.00 | $0.00 | $0.00 | 8 | No |
| 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | 9 | No |
| 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | 10 | No |
| 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | 11 | No |
| 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | 12 | No |
| 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | 13 | No |
| 0.00% | $131,507.00 | $0.00 | $242.01 | $9,393.36 | 14 | No |
| 100.00% | $9,636.89 | $0.00 | $17.73 | $642.46 | 15 | No |
| 100.00% | $0.00 | $0.00 | $0.00 | $0.00 | 16 | No |
| 0.00% | $850.00 | $850.00 | $7.58 | $50.00 | 17 | No |
| 0.00% | $900.00 | $900.00 | $1.49 | $50.00 | 18 | No |
| 100.00% | $950.00 | $950.00 | $1.42 | $50.00 | 19 | No |
| 0.00% | $136,804.00 | $1,000.00 | $80.44 | $6,840.20 | 20 | No |
| 100.00% | $132,717.00 | $1,050.00 | $154.48 | $6,319.86 | 21 | No |

WADOC

| Site ID | AFCE | Project# | Facility Name | Max Bed Count | ADP | Vendor | Install Start Date | Projected Completion Date | Actual Project Completion Date | Quote |
|---|---|---|---|---|---|---|---|---|---|---|
| 53023 | 21-2507-000 | P-01266 | Mission Creek Corrections Center for Women (MCCCW) | 192 | 119 | ARC | 5/31/2022 | 6/20/2022 | 6/20/2022 | $105,864.40 |
| 53024 | | | Washington Correction Center for Women (WCCW) | 759 | 546 | ARC | 5/31/2022 | 8/22/2022 | 8/31/2022 | $475,028.00 |
| 53082 | | | Stafford Creek Corrections Center (SCCC) | 1942 | 1808 | ARC | | 10/10/2022 | 10/10/2022 | $472,250.17 |
| 8083 | | | Airway Heights Corrections Center (AHCC) | 2172 | 1847 | ARC | | 8/8/2023 | 8/8/2022 | $216,107.00 |
| 53040 | | | Cedar Creek Corrections Center (CCCC) | 480 | 313 | ARC | | 9/12/2023 | | $175,328.00 |
| 53027 | | | Monroe Correctional Complex (MCC) | 1779 | 1577 | ARC | 11/5/2022 | 1/10/2023 | | $863,949.00 |
| 53030 | | | Larch Corrections Center (LCC) | 240 | 203 | ARC | 12/6/2022 | 1/23/2022 | | $153,958.00 |
| 53010 | | | Coyote Ridge Corrections Center (CRCC) | 2302 | 1801 | ARC | 11/1/2022 | 1/2/2022 | | $480,831.00 |
| 7888 | | | Washington State Penitentiary (WSP) | 2158 | 1929 | ARC | 11/1/2022 | 1/5/2022 | 1/5/2022 | $709,272.00 |
| 53028 | | | Olympic Corrections Center (OCC) | 270 | 207 | ARC | 12/1/2022 | 1/27/2023 | | $198,497.00 |
| 53020 | | | Washington Correction Center (WCCM) | 1740 | 1565 | ARC | 11/8/2023 | 1/25/2023 | | $569,208.00 |
| 53025 | | | Clallam Bay Corrections Center (CBCC) | 616 | 413 | ARC | 12/1/2022 | 1/18/2022 | | $384,935.00 |
| | | | | 14650 | 12328 | | | | | $4,805,227.57 |

Sharepoint Link
https://securustechnologies0.sharepoint.com/sites/ImplementationServices/SitePages/Home.aspx?cid=19f84669-7b8f-4ff5-962b-6ce6b92582ff

| Percent Complete (HW Install Complete) | Invoice to date | Actual Invoiced Amount | Variance | Cost per ADP | Cost per WAP | # of WAPs Needed | Date Hit / Mis |
|---|---|---|---|---|---|---|---|
| 100% | $105,864.40 | $105,864.40 | $0.00 | $889.62 | $6,616.53 | 16 | No |
| 100% | $356,270.92 | | $118,756.97 | $0.00 | $0.00 | 82 | Yes |
| 100% | $443,303.71 | $443,303.71 | $28,946.46 | $245.19 | $5,277.43 | 84 | No |
| 100% | $216,107.47 | | $0.01 | $0.00 | $0.00 | 92 | No |
| 100% | $175,327.58 | $175,327.58 | $0.00 | $560.15 | $4,613.88 | 38 | No |
| 90% | $808,273.87 | $808,273.87 | $55,675.13 | $512.54 | $4,989.34 | 162 | No |
| 90% | | $142,950.82 | | $704.19 | $3,761.86 | 38 | No |
| 85% | $360,623.30 | | $120,207.75 | $0.00 | $0.00 | 129 | No |
| 80% | $531,953.68 | | $177,317.91 | $0.00 | $0.00 | 92 | No |
| 80% | | $191,940.60 | | $927.25 | $4,798.52 | 40 | No |
| 40% | | | | $0.00 | $0.00 | 137 | No |
| 0% | | | | $0.00 | $0.00 | 67 | No |
| | $2,997,724.93 | $1,867,660.98 | $500,904.23 | $319.91 | $30,057.56 | 977 | |

# COUNTY-Other

| Site ID | Facility Name | Max Bed Count | ADP | Vendor | Install Start Date | Projected Completion Date | Current Project Completion Date | Quote | Percent Complete (HW Install Complete) |
|---|---|---|---|---|---|---|---|---|---|
| 51017 | ALEXANDRIA DETENTION CENTER, VA (51017) 16582882, 17255322 | | 401 | | | 10/19/2022 | 2/5/2023 | | 75% |
| 5331 | ATHENS CLARKE COUNTY JAIL, GA | | 540 | NCS | | 4/28/2022 | 3/27/2023 | $131,544.43 | 26% |
| 50014 | BEAVER COUNTY JAIL, UT (50014) P-000075 | | | | | | | | |
| 19071 | BROWARD COUNTY, JOSEPH CONTE - FL TABLETS, 16997157 | | 4461 | | | 10/10/2022 | 9/25/2023 | | 75% |
| 19021 | BROWARD COUNTY, MAIN - FL, 17322798 | | 4461 | | | 5/1/2023 | 9/25/2023 | | 75% |
| 19023 | BROWARD COUNTY, N. BROWARD DET. CTR - FL, 17322723 | | 4461 | | | 6/1/2023 | 9/25/2023 | | 75% |
| 19089 | BROWARD COUNTY, PAUL REIN - FL, 17322785 | | 4461 | | | 4/2/2023 | 9/25/2023 | | 75% |
| 5647 | BRUNSWICK COUNTY JAIL, NC, 17462320 | | 300 | | | 9/27/2022 | 11/17/2022 | | 61% |
| 8305 | CAPE GIRARDEAU COUNTY JAIL, MO (08305) P-011259 | | 202 | | | 9/28/2022 | 11/17/2022 | | 75% |
| 14067 | CHARLESTON COUNTY DETENTION CENTER, SC (07843) P-014067 | | 1245 | | | 10/5/2022 | 8/2/2023 | $333,697.00 | 41% |
| 11539 | CHARLESTON COUNTY JUVENILE DETENTION CENTER, SC (11539) P-014343, P-014344, P-014345 | | 1245 | | | 10/5/2022 | 3/10/2023 | | 28% |
| 42039 | CUYAHOGA COUNTY CORRECTIONS CENTER, OH (42039), P-011318 | | 2192 | | | 9/29/2022 | 5/18/2023 | $40,468.26 | |
| 2407 | CUYAHOGA COUNTY JUVENILE DETENTION, OH, P-014253 | | 2192 | | | 5/15/2023 | 3/14/2023 | | 10% |
| 16012 | DENVER COUNTY JAIL, CO (16012) P-014528 | | 2181 | | | 12/7/2022 | 1/4/2023 | $369,721.00 | 19% |
| 16011 | DENVER DOWNTOWN DETENTION CENTER, CO (16011) P-014595 | | 2181 | | | 12/7/2022 | 9/29/2022 | | 65% |
| 39028 | EDDY COUNTY ADULT DETENTION, NM 201 N MAIN, 17458170 | | 285 | | | 9/13/2022 | 11/9/2022 | | 99% |
| 39029 | EDDY COUNTY ADULT DETENTION, NM 202 N MAIN, 17458188 | | 285 | | | 9/13/2022 | 11/9/2022 | | 99% |
| 6663 | FANNIN COUNTY JAIL, TX, P-011339 | | 513 | | | 9/20/2022 | 10/28/2022 | | 79% |
| 6750 | HENNEPIN COUNTY ADULT DETENTION CENTER - WORK CENTER, MN, P-014477 | | 632 | | | 10/6/2022 | 10/10/2022 | | 43% |
| 11530 | JOHNSTON COUNTY DETENTION CENTER, NC, P-001215 | | | | | 10/12/2022 | 12/5/2022 | | 44% |
| 351 | JOHNSTON COUNTY JAIL, NC, P-001215 | | 215 | | | 11/8/2022 | 12/5/2022 | | 44% |
| 51059 | LANCASTER COUNTY JAIL, VA (51059) TABLETS, 17231995 | | 27 | | | 1/18/2023 | 11/7/2023 | | 71% |
| 564 | LINCOLN COUNTY JAIL, MT (00564) P-001247 | | 25 | | | 9/28/2022 | 4/7/2023 | | 28% |
| 624 | MADISON COUNTY JAIL, FL (00624) P-013990 | | 88 | | | 10/12/2022 | 2/9/2023 | | 62% |
| 9080 | MCMINN COUNTY JUSTICE CENTER, TN (09080), P-014581, SVC-P-000999 | | 318 | | | 11/8/2022 | 10/5/2022 | | 78% |
| 5385 | NEW HANOVER COUNTY DETENTION CENTER, NC (05385), P-000439 | | 560 | | | 9/7/2022 | 10/25/2022 | | 74% |
| 8703 | OTTAWA COUNTY JAIL, KS (08703) P-013880 | | 53 | | | 10/26/2022 | 12/7/2022 | | 34% |
| 19091 | PALM BEACH BELLE GLADE DETENTION CTR., FL (19091), P-014644 | | 3721 | | | 11/30/2022 | 1/12/2023 | $593,152.00 | 12% |

COUNTY-Other

| Actual Invoiced Amount | Variance | Cost per ADP | Cost per WAP | # of WAPs Needed | Date Hit / Mis |
|---|---|---|---|---|---|
| | | $0.00 | #DIV/0! | | Yes |
| | | $0.00 | 0 | 46 | Yes |
| | | $0.00 | #DIV/0! | | Yes |
| | | $0.00 | #DIV/0! | | Yes |
| | | $0.00 | #DIV/0! | | Yes |
| | | $0.00 | #DIV/0! | | Yes |
| | | $0.00 | #DIV/0! | | Yes |
| | | $0.00 | #DIV/0! | | Yes |
| | | $0.00 | #DIV/0! | | Yes |
| | | $0.00 | #DIV/0! | | Yes |
| | | $0.00 | #DIV/0! | | Yes |
| | | $0.00 | #DIV/0! | | No |
| | | $0.00 | #DIV/0! | | Yes |
| | | $0.00 | #DIV/0! | | No |
| | | $0.00 | #DIV/0! | | Yes |
| | | $0.00 | #DIV/0! | | Yes |
| | | $0.00 | #DIV/0! | | Yes |
| | | $0.00 | #DIV/0! | | Yes |
| | | #DIV/0! | #DIV/0! | | Yes |
| | | $0.00 | #DIV/0! | | Yes |
| | | $0.00 | #DIV/0! | | Yes |
| | | $0.00 | #DIV/0! | | Yes |
| | | $0.00 | #DIV/0! | | Yes |
| | | $0.00 | #DIV/0! | | No |
| | | $0.00 | #DIV/0! | | Yes |
| | | $0.00 | #DIV/0! | | Yes |
| | | $0.00 | #DIV/0! | | Yes |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19092 | PALM BEACH OUNTY MAIN DETENTION CTR., FL (19092), P-014644 | 3721 | | 11/30/2022 | 1/12/2023 | | 12% |
| 7054 | PASCO COUNTY SHERIFF'S OFFICE, FL, P-014001 | 1751 | | 9/21/2022 | 5/1/2023 | $68,757.00 | 32% |
| 4751 | PINELLAS COUNTY JAIL, FL P-001277 | 2982 | 4k | 9/28/2022 | 11/21/2022 | $74,380.00 | 88% |
| 369 | PRINCE GEORGES COUNTY DOC, MD (00369) TABLETS, 17265076 | 774 | | 7/20/2022 | 3/4/2023 | $303,674.00 | 96% |
| 5084 | ROCKWALL COUNTY JAIL, TX (05084), P-000644 | 194 | | 10/6/2022 | 12/9/2022 | | 74% |
| 6983 | SACRAMENTO COUNTY MAIN JAIL, CA, 17418958 | 4673 | | 9/27/2022 | 4/20/2023 | $650,289.45 | 74% |
| 77016 | SACRAMENTO COUNTY RCCC, CA, 17418971 | 4673 | Shawntech | 9/28/2022 | 4/20/2023 | | 74% |
| 5839 | SACRAMENTO COUNTY YOUTH DETENTION FACILITY (YDF), CA, 17418986 | 4673 | | 10/19/2022 | 4/20/2023 | | 74% |
| 8399 | SARPY COUNTY JAIL, NE (08399), ITS-P-014492, SVC-P-014493, Tablets-P-014494 | 130 | | 12/14/2022 | 12/21/2022 | $124,535.00 | 18% |
| 11540 | SARPY COUNTY JUVENILE JUSTICE CENTER, NE (11540) P-014549 | 130 | | 10/12/2022 | 12/16/2022 | | 34% |
| 4367 | SHEBOYGAN COUNTY DETENTION CENTER, WI (04367), P-001982 | 340 | | 10/12/2022 | 4/5/2023 | | 63% |
| 4368 | SHEBOYGAN COUNTY JAIL, WI (04368), P-001982 | 340 | | 10/18/2022 | 4/5/2023 | | 63% |
| 74 | SHELBY COUNTY SHERIFF'S DEPT, IN, P-000434 | 197 | | 9/8/2022 | 8/24/2023 | | 89% |
| 41049 | SULLIVAN COUNTY JAIL, NY, P-014369 | 147 | | 10/20/2022 | 11/1/2022 | | 53% |
| 50009 | UTAH COUNTY JAIL, UT (50009) P-001315 | 990 | | 9/21/2022 | 11/8/2022 | $49,521.00 | 74% |
| 53016 | YAKIMA COUNTY JAIL, WA, P-014253 | 954 | | 2/28/2023 | 2/24/2023 | | 25% |
| 29032 | YORK COUNTY JAIL, ME, P-014700 | 300 | | 11/15/2022 | 11/7/2022 | | 48% |
| | Westchester County, NY P-000647 | | Broadband | 4/20/2022 | | $123,585.00 | 100% |
| | Hartford Correctional Center | | Broadband | 1/26/2022 | | $2,616.00 | |
| | Snyder County Prison, PA | | Broadband | | | $33,294.00 | |
| | Story County IA | | 4K | | | $21,934.00 | |
| | Northern Nevada Correctional Center | | 4K | | | $116,096.00 | 100% |
| | Tuscaloosa County AL | | 4K | | | $10,684.00 | 100% |
| | Dallas County | | FSG | | | $49,842.11 | |
| 80112 | Dekalb County Jail P-014809 | | | | | | |
| 4751 | Fairfiled County Detention Center SC | | | | | | |

**COUNTY-Other**

| | | | | |
|---|---|---|---|---|
| | $0.00 | #DIV/0! | | Yes |
| $93,007.72 | $53.12 | #DIV/0! | | Yes |
| $74,380.00 | $24.94 | #DIV/0! | | Yes |
| | $0.00 | #DIV/0! | | Yes |
| | $0.00 | #DIV/0! | | Yes |
| | $0.00 | 0 | 84 | Yes |
| $121,067.46 | $25.91 | 1210.675 | 100 | Yes |
| | $0.00 | 0 | 33 | Yes |
| | $0.00 | #DIV/0! | | Yes |
| | $0.00 | #DIV/0! | | Yes |
| | $0.00 | #DIV/0! | | Yes |
| | $0.00 | #DIV/0! | | Yes |
| | $0.00 | #DIV/0! | | Yes |
| | $0.00 | #DIV/0! | | Yes |
| | $0.00 | #DIV/0! | | Yes |
| | $0.00 | #DIV/0! | | No |
| | $0.00 | #DIV/0! | | No |
| $123,585.00 | | | | No |
| $2,616.00 | | | | No |
| $33,294.00 | | | | No |
| $10,967.00 | | | | No |
| $116,096.00 | | | | No |
| $10,684.00 | | | | No |
| $49,842.11 | | | | No |

1 **David Brennan**

$93,007.72 NCS Invoice Final

| Site ID | Facility Name | Max Bed Count | ADP | Vendor | Install Start Date | Projected Completion Date | Current Project Completion Date | Quote |
|---|---|---|---|---|---|---|---|---|
| | La Palma | 3,000 | 2,706 | 4K | | 4/4/2022 | | $0.00 |
| | | 3,000 | 2,706 | | | | | |

**NOTES:**

Vendors used are just Mock Vendors put in as a place holder
Ship Date is used as Install Start Date
Go-Live Date is used as Project Completion Date
SVC Go-Live Date is used as Current Project Completion Date
Quote used are just Mock Quotes put in as a place holder
Actual Invoice Amounts used are just Mock Amounts put in as a place holder
Variance, Cost per ADP and Cost per WAPs are calculations based on Mock data

**Note:**

| Percent Complete (HW Install Complete) | Actual Invoiced Amount | Variance | Cost per ADP | Cost per WAP | # of WAPs Needed | Date Hit / Mis |
|---|---|---|---|---|---|---|
| 0.00% | $0.00 | $0.00 | $0.00 | #DIV/0! | 0 | No |

MA DOC

| Site ID | Facility Name | Max Bed Count | ADP | Vendor | Install Start Date | Projected Completion Date | Current Project Completion Date | Quote |
|---|---|---|---|---|---|---|---|---|
| | Souza-Baranowshi CC | 0 | 550 | 4K | 6/20/2022 | 10/19/2022 | 10/19/2022 | $0.00 |
| | | 0 | 550 | | | | | |

**NOTES:**

Vendors used are just Mock Vendors put in as a place holder
Ship Date is used as Install Start Date
Go-Live Date is used as Project Completion Date

Quote used are just Mock Quotes put in as a place holder
Actual Invoice Amounts used are just Mock Amounts put in as a place holder
Variance, Cost per ADP and Cost per WAPs are calculations based on Mock data

**Note:**

| Percent Complete (HW Install Complete) | Actual Invoiced Amount | Variance | Cost per ADP | Cost per WAP | # of WAPs Needed | Date Hit / Mis |
|---|---|---|---|---|---|---|
| 0.00% | $0.00 | $0.00 | $0.00 | #DIV/0! | 0 | No |

| Site ID | Facility Name | Max Bed Count | ADP | Vendor | Install Start Date | Projected Completion Date | Current Project Completion Date | Quote |
|---|---|---|---|---|---|---|---|---|
| | Walnut Grove Correctional Facility | 1,496 | 250 | 4K | 10/21/2022 | 11/4/2022 | 11/4/2022 | $0.00 |
| | | 1,496 | 250 | | | | | |

**NOTES:**

Vendors used are just Mock Vendors put in as a place holder
Ship Date is used as Install Start Date
Go-Live Date is used as Project Completion Date

Quote used are just Mock Quotes put in as a place holder
Actual Invoice Amounts used are just Mock Amounts put in as a place holder
Variance, Cost per ADP and Cost per WAPs are calculations based on Mock data

**Note:**

| Percent Complete (HW Install Complete) | Actual Invoiced Amount | Variance | Cost per ADP | Cost per WAP | # of WAPs Needed | Date Hit / Mis |
|---|---|---|---|---|---|---|
| 0.00% | $0.00 | $0.00 | $0.00 | #DIV/0! | 0 | No |

| Site ID | Facility Name | Max Bed Count | ADP | Vendor | Install Start Date | Projected Completion Date | Current Project Completion Date | Quote |
|---|---|---|---|---|---|---|---|---|
| | ROSE M SINGER CENTER (RMSC) | | 235 | | 10/31/2022 | 11/7/2022 | 11/7/2022 | $0.00 |
| | ERIC M TAYLOR CENTER (EMTC) | | 547 | | 11/2/2022 | 11/9/2022 | 11/9/2022 | |
| | WEST FACILITY (WF) | | 82 | | 11/4/2022 | 11/11/2022 | 11/11/2022 | |
| | GEORGE R VIERNO CENTER (GRVC) | | 671 | | 11/8/2022 | 11/15/2022 | 11/15/2022 | |
| | ANNA K ROSS CENTER (AMKC) | | 1,926 | | 11/10/2022 | 11/17/2022 | 11/17/2022 | |
| | VERNON BAIN BC (VCBC) | | 691 | | 11/14/2022 | 11/21/2022 | 11/21/2022 | |
| | NORTH INFIRMARY COMMAND (NIC) | | 245 | | 11/16/2022 | 11/23/2022 | 11/23/2022 | |
| | ROBERT N DAVOREN CENTER (RNDC) | | 832 | | 11/21/2022 | 11/28/2022 | 11/28/2022 | |
| | | 0 | 5,229 | | | | | |

**NOTES:**

Vendors used are just Mock Vendors put in as a place holder
Ship Date is used as Install Start Date
Go-Live Date is used as Project Completion Date
Quote used are just Mock Quotes put in as a place holder
Actual Invoice Amounts used are just Mock Amounts put in as a place holder
Variance, Cost per ADP and Cost per WAPs are calculations based on Mock data

**Note:**

| Percent Complete (HW Install Complete) | Actual Invoiced Amount | Variance | Cost per ADP | Cost per WAP | # of WAPs Needed | Date Hit / Mis |
|---|---|---|---|---|---|---|
| 0.00% | $0.00 | $0.00 | $0.00 | #DIV/0! | 0 | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |

# OK DOC

| Site ID | Facility Name | Max Bed Count | ADP | Vendor | Install Start Date | Projected Completion Date | Current Project Completion Date | Quote |
|---|---|---|---|---|---|---|---|---|
| | Charles E "Bill" Johnson CC | 600 | 404 | | 10/27/2023 | 11/10/2023 | | |
| | Clara Waters CC | 304 | 221 | | 1/9/2023 | 1/23/2023 | | |
| | Dick Conner CC | 1,210 | 1,213 | | 8/28/2023 | 9/11/2023 | | |
| | Dr Eddie Warrior CC | 999 | 719 | | 3/10/2023 | 3/24/2023 | | |
| | Enid Community CC | 98 | 73 | | 8/11/2023 | 8/25/2023 | | |
| | Howard McLeod CC | 691 | 663 | | 2/23/2023 | 3/9/2023 | | |
| | Jackie Brannon CC | 737 | 654 | | 11/13/2023 | 11/27/2023 | | |
| | James Crabtree CC | 1,175 | 1,178 | | 6/27/2023 | 7/11/2023 | | |
| | Jess Dunn CC | 1,129 | 1,127 | | 4/26/2023 | 5/10/2023 | | |
| | Jim E Hamilton CC | 730 | 725 | | 5/26/2023 | 6/9/2023 | | |
| | John Lilley CC | 836 | 817 | | 6/12/2023 | 6/26/2023 | | |
| | Joseph Harp CC | 1,345 | 1,178 | Securus | 9/26/2022 | 10/24/2022 | | |
| | Lawton Community CC | 153 | 91 | | 7/12/2023 | 7/26/2023 | | |
| | Lexington CC/A&RC | 944 | 934 | | 1/24/2023 | 2/7/2023 | | |
| | Mabel Bassett CC | 1,313 | 1,128 | Securus | 8/22/2022 | 9/23/2022 | | $0.00 |
| | Mack Alford CC | 805 | 699 | | 4/11/2023 | 4/25/2023 | | |
| | North Fork CC | 2,589 | 2,583 | | 2/8/2023 | 2/22/2023 | | |
| | Northeast Oklahoma CC | 525 | 416 | | 9/12/2023 | 9/26/2023 | | |
| | Oklahoma City Community CC | 262 | 126 | | 3/27/2023 | 4/10/2023 | | |
| | Oklahoma State Penitentiary | 838 | 741 | | 9/27/2023 | 10/11/2023 | | |
| | Oklahoma State Reformatory | 1,042 | 236 | | 7/27/2023 | 8/10/2023 | | |
| | Union City Community CC | 224 | 194 | | 5/11/2023 | 5/25/2023 | | |
| | William S Key CC | 1,210 | 71 | | 10/12/2023 | 10/26/2023 | | |
| | | 19,759 | 16,191 | | | | | |

**NOTES:**

Quote used are just Mock Quotes put in as a place holder
Actual Invoice Amounts used are just Mock Amounts put in as a place holder
Variance, Cost per ADP and Cost per WAPs are calculations based on Mock data

**Note:**

| Percent Complete (HW Install Complete) | Actual Invoiced Amount | Variance | Cost per ADP | Cost per WAP | # of WAPs Needed | Date Hit / Mis |
|---|---|---|---|---|---|---|
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| 0.00% | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| 5.00% | $0.00 | $0.00 | $0.00 | #DIV/0! | 0 | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |

# VA DOC

| Site ID | Facility Name | Max Bed Count | ADP | Vendor | Install Start Date | Projected Completion Date | Current Project Completion Date | Quote |
|---|---|---|---|---|---|---|---|---|
| | Central Virginia Correctional Unit | 286 | 54 | | 10/31/2022 | 9/27/2022 | 9/27/2022 | $0.00 |
| | Chesterfield Women's CCAP | 39 | 39 | | 11/2/2022 | 9/27/2022 | 9/27/2022 | |
| | Harrisonburg CCAP | 43 | 12 | | 11/4/2022 | 9/28/2022 | 9/28/2022 | |
| | Stafford CCAP | 20 | 4 | | 11/8/2022 | 9/29/2022 | 9/29/2022 | |
| | Coffeewood Correctional Center | 998 | 381 | | 11/10/2022 | 10/4/2022 | 10/4/2022 | |
| | Appalachian CCAP | 23 | 3 | | 11/14/2022 | 10/12/2022 | 10/12/2022 | |
| | Fluvanna Correctional Center | 1,041 | 469 | | 11/16/2022 | 10/14/2022 | 10/14/2022 | |
| | | 2,450 | 962 | | | | | |

**NOTES:**

Vendors used are just Mock Vendors put in as a place holder

Install Start Date is MOCK Start Date

Go-Live Date and Current Project Completion Date is used as Project Completion Date

Quote used are just Mock Quotes put in as a place holder

Actual Invoice Amounts used are just Mock Amounts put in as a place holder

Variance, Cost per ADP and Cost per WAPs are calculations based on Mock data

**Note:**

| Percent Complete (HW Install Complete) | Actual Invoiced Amount | Variance | Cost per ADP | Cost per WAP | # of WAPs Needed | Date Hit / Mis |
|---|---|---|---|---|---|---|
| 0.00% | $0.00 | $0.00 | $0.00 | #DIV/0! | 0 | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |
| | | $0.00 | $0.00 | #DIV/0! | | No |

FLDOC

| Site ID | Location | Vendor | ADP | WAP count | Quoted Labor | Labor Invoiced to date | Variance |
|---|---|---|---|---|---|---|---|
| | Apalachee Correctional Institution, East Unit | 4K | | | $332,762.00 | | |
| | Apalachee Correctional Institution, West Unit | 4K | | | $332,762.00 | | |
| | Bay Correctional and Rehabilitation Facility (MTC) | N/A | | | $ - | | |
| | Blackwater River Correctional Facility (GEO) | Sunrise | | | $248,447.00 | | |
| | Calhoun Correctional Institution | N-Ovations | | | $150,875.00 | | |
| | Calhoun Work Camp | N-Ovations | | | $150,875.00 | | |
| | Century Correctional Institution | 4K | | | $227,452.00 | | |
| | Century Work Camp | 4K | | | $227,452.00 | | |
| | Franklin Correctional Institution | N-Ovations | | | $164,375.00 | | |
| | Franklin Work Camp | N-Ovations | | | $164,375.00 | | |
| | Gadsden Correctional Facility Media Services (MTC) | Ferguson | | | $259,581.00 | | |
| | Gadsden Re-Entry Center | NCS | | | $45,722.00 | | |
| | Graceville Correctional Facility (MTC) | 4K | | | $288,844.00 | | |
| | Gulf CI Annex | N-Ovations | | | $270,625.00 | | |
| | Gulf Correctional Institution | N-Ovations | | | $270,625.00 | | |
| | Holmes Correctional Institution | Sunrise | | | $246,871.50 | | |
| | Holmes Work Camp | Sunrise | | | $246,871.50 | | |
| | Jackson Correctional Institution | NCS | | | $101,472.00 | | |
| | Jackson Work Camp | NCS | | | $101,472.00 | | |
| | Jefferson Correctional Institution | N-Ovations | | | $178,750.00 | | |
| | Liberty Correctional Institution | NCS | | | $128,209.00 | | |
| | Liberty South Unit | NCS | | | $128,209.00 | | |
| | Northwest Florida Reception Center (Annex) | Ferguson | | | $160,848.00 | | |
| | Northwest Florida Reception Center- Main Unit | Ferguson | | | $160,848.00 | | |
| | Okaloosa Correctional Institution | 4K | | | $153,142.00 | | |
| | Okaloosa Work Camp | 4K | | | $153,142.00 | | |
| | Panama City WRC | N/A | | | $ - | | |
| | Pensacola WRC | N/A | | | $ - | | |
| | Quincy Annex | NCS | | | $43,549.00 | | |
| | Santa Rosa (Annex)** | Sunrise | | | $318,833.50 | | |
| | Santa Rosa Correctional Institution** | Sunrise | | | $318,833.50 | | |
| | Santa Rosa Work Camp | Sunrise | | | $318,833.50 | | |
| | Tallahassee W.R.C. | N/A | | | $ - | | |
| | Wakulla Annex** | NCS | | | $58,778.66 | | |
| | Wakulla Correctional Institution | NCS | | | $58,778.66 | | |
| | Wakulla Work Camp | NCS | | | $58,778.66 | | |

| | | | | |
|---|---|---|---|---|
| | Walton Correctional Institution | 4K | | $295,237.00 |
| | Walton Work Camp | 4K | | $295,237.00 |
| | Baker Re- Entry | N-Ovations | | **$6,661,466.48** |
| | Columbia Annex | SHI | | $103,490.00 |
| | Columbia Correctional Institution | SHI | | $187,781.33 |
| | Columbia Work Camp | SHI | | $187,781.33 |
| | Cross City East Unit | N-Ovations | | $187,781.33 |
| | Cross City Main | N-Ovations | | $207,565.00 |
| | Cross City WC | N/A | | $207,565.00 |
| | Florida State Prison - West Unit | N/A | | $ - |
| | Florida State Prison** | 4K | | $ - |
| | Hamilton Annex | NCS | | $382,192.00 |
| | Hamilton Correctional Institution | NCS | | $129,125.66 |
| | Hamilton Work Camp | NCS | | $129,125.66 |
| | Lake City Correctional Facility (CCA) | N/A | | $129,125.66 |
| | Lancaster Correctional Institution | N-Ovations | | $ - |
| | Lancaster Work Camp | N-Ovations | | $130,287.50 |
| | Lawtey Correctional Institution | Sunrise | | $130,287.50 |
| | Madison Correctional Institution - FL | 4K | | $161,503.00 |
| | Madison Work Camp | 4K | | $201,260.00 |
| | Mayo Annex | 4K | | $201,260.00 |
| | Mayo Work Camp | 4K | | $161,286.00 |
| | Putnam Correctional Institution | Sunrise | | $161,286.00 |
| | Reception and Medical Center-West Unit | N/A | | $93,313.00 |
| | RMC Main Unit** | SHI | | $ - |
| | RMC Work Camp | SHI | | $149,504.00 |
| | Suwannee C.I. | 4K | | $149,504.00 |
| | Suwannee C.I. Annex | 4K | | $305,744.00 |
| | Suwannee WC | 4K | | $305,744.00 |
| | Taylor Annex | Ferguson | | $ - |
| | Taylor Correctional Institution | Ferguson | | $138,906.00 |
| | Taylor Work Camp | Ferguson | | $138,906.00 |
| | Tomoka Correctional Institution | Sunrise | | $138,906.00 |
| | Tomoka Work Camp | Sunrise | | $177,616.50 |
| | Union Correctional Institution** | Ferguson | | $177,616.50 |
| | Union Work Camp (formerly New River WC) | Ferguson | | $364,994.00 |
| | Avon Park Correctional Institution | N-Ovations | | $ - |
| | Avon Park Work Camp | N-Ovations | | **$5,139,456.97** |
| | Central Florida Reception Center | SHI | | $175,505.00 |
| | Central Florida Reception Center (East) | SHI | | $175,505.00 |

| | | | |
|---|---|---|---|
| | Central Florida Reception Center - South | SHI | $141,792.00 |
| | DeSoto Annex | Sunrise | $141,792.00 |
| | DeSoto Work Camp | Sunrise | $141,792.00 |
| | Florida Women's Reception Center** | NCS | $187,267.50 |
| | Hardee Correctional Institution** | SHI | $187,267.50 |
| | Hardee Work Camp | SHI | $106,899.00 |
| | Hernando Correctional Institution | 4K | $158,519.50 |
| | Kissimmee WRC | N/A | $158,519.50 |
| | Lake Correctional Institution** | 4K | $98,196.00 |
| | Lowell Annex** | 4K | $ - |
| | Lowell Correctional Institution | 4K | $139,056.00 |
| | Lowell Work Camp | 4K | $225,733.33 |
| | Marion Correctional Institution - FL | SHI | $225,733.33 |
| | Marion Work Camp | SHI | $225,733.33 |
| | Polk Correctional Institution | Sunrise | $155,276.00 |
| | Polk Work Camp | Sunrise | $155,276.00 |
| | St. Petersburg WRC | N/A | $193,160.00 |
| | Sumter Correctional Institution | SHI | $193,160.00 |
| | Sumter Work Camp | SHI | $ - |
| | Zephyrhills Correctional Institution** | N-Ovations | $172,235.50 |
| | Charlotte Correctional Institution** | | $172,235.50 |
| | Dade Correctional Institution** | | $181,060.00 |
| | Everglades Correctional Institution | | **$3,711,713.99** |
| | Everglades Re – Entry | | $ - |
| | Fort Pierce WRC | | $ - |
| | Hollywood WRC | | $ - |
| | Homestead Correctional Institution | Ferguson | $ - |
| | Martin Correctional Institution | | $ - |
| | Martin Work Camp | | $ - |
| | Miami North WRC (Male) | | $283,855.00 |
| | Moore Haven Correctional Facility (GEO) | | $ - |
| | Okeechobee Correctional Institution | | $ - |
| | Okeechobee Work Camp | | $ - |
| | SAGO PALM RE-ENTRY C | | $ - |
| | South Bay Correctional Facility (GEO) | | $ - |
| | South Florida Reception Center | | $ - |
| | South Florida Reception Center (South Unit) | | $ - |
| | | | $ - |
| | | | $ - |

Project# P-00

AFCE: 21-3027

01010
77-000

FLDOC

| |
|---|
| $ - |
| **$283,855.00** |
| $15,796,492.44 |