# EXHIBIT 52

**NATIVE DOCUMENT PLACEHOLDER**

**Please review the native document SHI-425694.xlsx**

| Invoice | Sales order | Invoice Date | Terms of payment | Invoice account | Invoice amount | Balance | Payment reference | Pmt Date | Paid Amt |
|---|---|---|---|---|---|---|---|---|---|
| B13424298 | S53744691 | 5/5/2021 | NET 60 | 1005122 | $1,863.89 | $0.00 | W0007022021N9 | 7/2/2021 | 1,863.89 |
| B13429261 | S53756395 | 5/6/2021 | NET 60 | 1005122 | $1,772.46 | $0.00 | W0007022021N9 | 7/2/2021 | 1,772.46 |
| B13430394 | S53756520 | 5/6/2021 | NET 60 | 1005122 | $802.38 | $0.00 | W0007022021N9 | 7/2/2021 | 802.38 |
| B13430604 | S53755994 | 5/6/2021 | NET 60 | 1005122 | $1,772.46 | $0.00 | W0007022021N9 | 7/2/2021 | 1,772.46 |
| B13436680 | S53765524 | 5/7/2021 | NET 60 | 1005122 | $1,824.71 | $0.00 | W0007022021N9 | 7/2/2021 | 1,824.71 |
| B13437316 | S53765598 | 5/7/2021 | NET 60 | 1005122 | $1,062.02 | $0.00 | W0007022021N9 | 7/2/2021 | 1,062.02 |
| B13437354 | S53765613 | 5/7/2021 | NET 60 | 1005122 | $1,824.71 | $0.00 | W0007022021N9 | 7/2/2021 | 1,824.71 |
| B13437863 | S53765660 | 5/7/2021 | NET 60 | 1005122 | $3,544.92 | $0.00 | W0007022021N9 | 7/2/2021 | 3,544.92 |
| B13450675 | S53789558 | 5/11/2021 | NET 60 | 1005122 | $1,045.19 | $0.00 | W007092021D7 | 7/9/2021 | 1,045.19 |
| B13455229 | S53765437 | 5/12/2021 | NET 60 | 1005122 | $1,824.71 | $0.00 | W007232021E3 | 7/23/2021 | 1,824.71 |
| B13461637 | S53804842 | 5/13/2021 | NET 60 | 1005122 | $10,885.80 | $0.00 | W000802202105 | 8/2/2021 | 10,885.80 |
| CR-636464 | S53455964 | 5/13/2021 | NET 60 | 1005122 | ($185.15) | $0.00 | | 5/13/2021 | -185.15 |
| B13466653 | S53804734 | 5/14/2021 | NET 60 | 1005122 | $44,820.02 | $0.00 | W007092021D7 | 7/9/2021 | 44,820.02 |
| B13472887 | S53817520 | 5/17/2021 | NET 60 | 1005122 | $1,878.81 | $0.00 | W007232021E3 | 7/23/2021 | 1,878.81 |
| B13473416 | S53817687 | 5/17/2021 | NET 60 | 1005122 | $2,413.84 | $0.00 | W007232021E3 | 7/23/2021 | 2,413.84 |
| CR-636747 | S53413491 | 5/17/2021 | NET 60 | 1005122 | ($182.95) | $0.00 | | 5/17/2021 | -182.95 |
| B13482430 | S53197200 | 5/18/2021 | NET 60 | 1005122 | $2,425.17 | $0.00 | W007162021LS | 7/16/2021 | 2,425.17 |
| B13484286 | S53822087 | 5/18/2021 | NET 60 | 1005122 | $159,216.75 | $0.00 | W00716202182 | 7/16/2021 | 159,216.75 |
| B13484413 | S53828408 | 5/18/2021 | NET 60 | 1005122 | $1,896.53 | $0.00 | W007232021E3 | 7/23/2021 | 1,896.53 |
| B13489443 | S53837837 | 5/19/2021 | NET 60 | 1005122 | $131.16 | $0.00 | W007232021E3 | 7/23/2021 | 131.16 |
| B13489611 | S53840165 | 5/19/2021 | NET 60 | 1005122 | $32.18 | $0.00 | W007232021E3 | 7/23/2021 | 32.18 |
| B13495914 | S53840098 | 5/20/2021 | NET 60 | 1005122 | $1,391.08 | $0.00 | W007232021E3 | 7/23/2021 | 1,391.08 |
| B13504782 | S53852593 | 5/21/2021 | NET 60 | 1005122 | $4,078.67 | $0.00 | W007232021E3 | 7/23/2021 | 4,078.67 |
| B13507309 | S53818599 | 5/21/2021 | NET 60 | 1005122 | $2,021.25 | $0.00 | | 6/4/2021 | 2,021.25 |
| B13515941 | S53870772 | 5/24/2021 | NET 60 | 1005122 | $3,136.26 | $0.00 | W007232021E3 | 7/23/2021 | 3,136.26 |
| B13518186 | S49785724 | 5/25/2021 | NET 30 | 1005122 | $18,480.00 | $0.00 | W007232021E3 | 7/23/2021 | 18,480.00 |
| B13519798 | S53852561 | 5/25/2021 | NET 60 | 1005122 | $6,000.00 | $0.00 | W007232021E3 | 7/23/2021 | 6,000.00 |
| B13525688 | S53818598 | 5/26/2021 | NET 60 | 1005122 | $536.25 | $0.00 | | 6/4/2021 | 536.25 |
| B13527173 | S53873277 | 5/26/2021 | NET 60 | 1005122 | $4,023.91 | $0.00 | W007232021E3 | 7/23/2021 | 4,023.91 |
| B13530211 | S53880523 | 5/26/2021 | NET 60 | 1005122 | $3,194.18 | $0.00 | W007232021E3 | 7/23/2021 | 3,194.18 |
| B13535912 | S53887055 | 5/27/2021 | NET 60 | 1005122 | $4,146.13 | $0.00 | W007232021E3 | 7/23/2021 | 4,146.13 |
| B13537588 | S53886963 | 5/27/2021 | NET 60 | 1005122 | $4,146.13 | $0.00 | W007232021E3 | 7/23/2021 | 4,146.13 |
| B13543946 | S53873831 | 5/28/2021 | NET 60 | 1005122 | $686.18 | $0.00 | W000924202128 | 9/24/2021 | 686.18 |
| B13551725 | S53910439 | 5/28/2021 | NET 60 | 1005122 | $130,967.60 | $0.00 | W000802202105 | 8/2/2021 | 130,967.60 |
| B13552781 | S53913593 | 5/28/2021 | NET 60 | 1005122 | $167,983.47 | $0.00 | W000802202105 | 8/2/2021 | 167,983.47 |
| B13553295 | S53910915 | 5/28/2021 | NET 60 | 1005122 | $151,825.98 | $0.00 | W000802202105 | 8/2/2021 | 151,825.98 |
| B13555964 | S53905883 | 6/1/2021 | NET 60 | 1005122 | $1,015.26 | $0.00 | W000802202105 | 8/2/2021 | 1,015.26 |
| B13560084 | S53906059 | 6/2/2021 | NET 60 | 1005122 | $31,860.00 | $0.00 | W000802202105 | 8/2/2021 | 31,860.00 |
| B13560475 | S53654704 | 6/2/2021 | NET 60 | 1005122 | $325.45 | $0.00 | W000802202105 | 8/2/2021 | 325.45 |
| B13560530 | S53655827 | 6/2/2021 | NET 60 | 1005122 | $302.74 | $0.00 | W000802202105 | 8/2/2021 | 302.74 |
| B13569427 | S53868199 | 6/4/2021 | NET 60 | 1005122 | $1,966.06 | $0.00 | W000802202105 | 8/2/2021 | 1,966.06 |
| CR-640609 | S53818599 | 6/4/2021 | NET 60 | 1005122 | ($2,021.25) | $0.00 | | 6/4/2021 | -2,021.25 |
| CR-640610 | S53818598 | 6/4/2021 | NET 60 | 1005122 | ($536.25) | $0.00 | | 6/4/2021 | -536.25 |
| B13605221 | S53970385 | 6/11/2021 | NET 60 | 1005122 | $9,427.70 | $0.00 | W0008062021Y4 | 8/6/2021 | 9,427.70 |
| B13606695 | S53977097 | 6/11/2021 | NET 60 | 1005122 | $1,878.81 | $0.00 | W0008062021Y4 | 8/6/2021 | 1,878.81 |
| B13606978 | S53837908 | 6/11/2021 | NET 60 | 1005122 | $320.44 | $0.00 | W0008062021Y4 | 8/6/2021 | 320.44 |
| B13612126 | S53969121 | 6/14/2021 | NET 60 | 1005122 | $592.35 | $0.00 | W000813202194 | 8/13/2021 | 592.35 |
| B13614475 | S53985425 | 6/14/2021 | NET 60 | 1005122 | $893.32 | $0.00 | | 8/17/2021 | 893.32 |

| Voucher | Requisition | Last settlement voucher | Invoice Account Name |
|---|---|---|---|
| SIV-23579397 | PO07143 | ARPU-10730972 | SECURUS Technologies |
| SIV-23584360 | PO07155 | ARPU-10730972 | SECURUS Technologies |
| SIV-23585493 | PO07161 | ARPU-10730972 | SECURUS Technologies |
| SIV-23585703 | PO07154 | ARPU-10730972 | SECURUS Technologies |
| SIV-23591779 | PO07166 | ARPU-10730972 | SECURUS Technologies |
| SIV-23592415 | PO07168 | ARPU-10730972 | SECURUS Technologies |
| SIV-23592453 | PO07169 | ARPU-10730972 | SECURUS Technologies |
| SIV-23592962 | PO07172 | ARPU-10730972 | SECURUS Technologies |
| SIV-23605774 | PO06188 | ARPU-10739198 | SECURUS Technologies |
| SIV-23610328 | PO07163 | ARPU-10780685 | SECURUS Technologies |
| SIV-23616736 | PO06282 | ARPU-10802258 | SECURUS Technologies |
| SCN-20636463 | PO04056 | SIV-23408167 | SECURUS Technologies |
| SIV-23621752 | PO06272 | ARPU-10739199 | SECURUS Technologies |
| SIV-23627986 | PO06299 | ARPU-10780685 | SECURUS Technologies |
| SIV-23628515 | PO06301 | ARPU-10780685 | SECURUS Technologies |
| SCN-20636746 | PO04202 | SIV-23437254 | SECURUS Technologies |
| SIV-23637529 | PO01546 | ARPU-10764920 | SECURUS Technologies |
| SIV-23639385 | PO06243 | ARPU-10763927 | SECURUS Technologies |
| SIV-23639512 | PO06317 | ARPU-10780685 | SECURUS Technologies |
| SIV-23644542 | PO06332 | ARPU-10780685 | SECURUS Technologies |
| SIV-23644710 | PO06341 | ARPU-10780685 | SECURUS Technologies |
| SIV-23651013 | PO06342 | ARPU-10780685 | SECURUS Technologies |
| SIV-23659881 | PO06361 | ARPU-10780685 | SECURUS Technologies |
| SIV-23662408 | Washington Site Surv | SCN-20640608 | SECURUS Technologies |
| SIV-23671040 | PO06365 | ARPU-10780685 | SECURUS Technologies |
| SIV-23673285 | PO006154 | ARPU-10780685 | SECURUS Technologies |
| SIV-23674897 | PO06331 | ARPU-10780685 | SECURUS Technologies |
| SIV-23680787 | 17271831 AFCE # 21-2 | SCN-20640609 | SECURUS Technologies |
| SIV-23682272 | PO06376 | ARPU-10780685 | SECURUS Technologies |
| SIV-23685310 | PO06395 | ARPU-10780685 | SECURUS Technologies |
| SIV-23691011 | PO06401 | ARPU-10780685 | SECURUS Technologies |
| SIV-23692687 | PO06403 | ARPU-10780685 | SECURUS Technologies |
| SIV-23699045 | PO06383 | ARPU-10978935 | SECURUS Technologies |
| SIV-23706824 | PO06416 | ARPU-10802255 | SECURUS Technologies |
| SIV-23707880 | PO06455 | ARPU-10802256 | SECURUS Technologies |
| SIV-23708394 | PO06456 | ARPU-10802257 | SECURUS Technologies |
| SIV-23711063 | PO06446 | ARPU-10802259 | SECURUS Technologies |
| SIV-23715183 | PO06425 | ARPU-10802260 | SECURUS Technologies |
| SIV-23715574 | PO06982 | ARPU-10802261 | SECURUS Technologies |
| SIV-23715629 | PO06952 | ARPU-10802262 | SECURUS Technologies |
| SIV-23724526 | PO06369 | ARPU-10802263 | SECURUS Technologies |
| SCN-20640608 | Washington Site Surv | SIV-23662408 | SECURUS Technologies |
| SCN-20640609 | 17271831 AFCE # 21-2 | SIV-23680787 | SECURUS Technologies |
| SIV-23760320 | PO06472 | ARPU-10811405 | SECURUS Technologies |
| SIV-23761794 | PO06578 | ARPU-10811405 | SECURUS Technologies |
| SIV-23762077 | PO06336 | ARPU-10811405 | SECURUS Technologies |
| SIV-23767225 | PO06178 | ARPU-10826871 | SECURUS Technologies |
| SIV-23769574 | Washington Site Surv | SCN-20654302 | SECURUS Technologies |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B13614494 | S53985426 | 6/14/2021 | NET 60 | 1005122 | $781.25 | $0.00 | | 8/17/2021 | 781.25 |
| B13614513 | S53985427 | 6/14/2021 | NET 60 | 1005122 | $1,328.13 | $0.00 | | 8/17/2021 | 1,328.13 |
| B13614554 | S53985428 | 6/14/2021 | NET 60 | 1005122 | $1,015.63 | $0.00 | | 8/17/2021 | 1,015.63 |
| B13614568 | S53985429 | 6/14/2021 | NET 60 | 1005122 | $781.25 | $0.00 | | 8/17/2021 | 781.25 |
| B13614582 | S53985430 | 6/14/2021 | NET 60 | 1005122 | $508.59 | $0.00 | | 8/17/2021 | 508.59 |
| B13614613 | S53985432 | 6/14/2021 | NET 60 | 1005122 | $859.38 | $0.00 | | 8/17/2021 | 859.38 |
| B13614643 | S53985433 | 6/14/2021 | NET 60 | 1005122 | $585.94 | $0.00 | | 8/17/2021 | 585.94 |
| B13614672 | S53985434 | 6/14/2021 | NET 60 | 1005122 | $703.13 | $0.00 | | 8/17/2021 | 703.13 |
| B13614692 | S53985435 | 6/14/2021 | NET 60 | 1005122 | $548.43 | $0.00 | | 8/17/2021 | 548.43 |
| B13614723 | S53985436 | 6/14/2021 | NET 60 | 1005122 | $898.44 | $0.00 | | 8/17/2021 | 898.44 |
| B13614751 | S53985437 | 6/14/2021 | NET 60 | 1005122 | $1,171.88 | $0.00 | | 8/17/2021 | 1,171.88 |
| B13617058 | S53997652 | 6/14/2021 | NET 60 | 1005122 | $42,690.20 | $0.00 | W000813202194 | 8/13/2021 | 42,690.20 |
| B13620945 | S53969275 | 6/15/2021 | NET 60 | 1005122 | $295.08 | $0.00 | W000813202194 | 8/13/2021 | 295.08 |
| B13625218 | S53997254 | 6/16/2021 | NET 60 | 1005122 | $46,129.20 | $0.00 | W000813202194 | 8/13/2021 | 46,129.20 |
| B13629525 | S54009939 | 6/16/2021 | NET 60 | 1005122 | $598.95 | $0.00 | | 7/16/2021 | 598.95 |
| B13635188 | S54017853 | 6/17/2021 | NET 60 | 1005122 | $8,339.00 | $0.00 | W001015202167 | 10/15/2021 | 8,339.00 |
| B13635218 | S54017854 | 6/17/2021 | NET 60 | 1005122 | $8,406.25 | $0.00 | W001015202167 | 10/15/2021 | 8,406.25 |
| B13646394 | S53985431 | 6/18/2021 | NET 60 | 1005122 | $825.00 | $0.00 | | 8/17/2021 | 825.00 |
| B13646398 | S53985424 | 6/18/2021 | NET 60 | 1005122 | $82.50 | $0.00 | | 9/1/2021 | 82.50 |
| B13647755 | S53919553 | 6/21/2021 | NET 60 | 1005122 | $5,603.69 | $0.00 | W000820202127 | 8/20/2021 | 5,603.69 |
| B13648574 | S53774327 | 6/21/2021 | NET 60 | 1005122 | $316.94 | $0.00 | | 7/16/2021 | 316.94 |
| B13655222 | S54040283 | 6/21/2021 | NET 60 | 1005122 | $595.10 | $0.00 | W0009102021F7 | 9/10/2021 | 595.10 |
| B13657281 | S54013808 | 6/22/2021 | NET 60 | 1005122 | $448.54 | $0.00 | W000820202127 | 8/20/2021 | 448.54 |
| B13658519 | S54030241 | 6/22/2021 | NET 60 | 1005122 | $450.63 | $0.00 | W0008202021PF | 8/20/2021 | 450.63 |
| B13669240 | S54045072 | 6/23/2021 | NET 60 | 1005122 | $897.09 | $0.00 | W0008202021PF | 8/20/2021 | 897.09 |
| B13670774 | S54050416 | 6/23/2021 | NET 60 | 1005122 | $500.00 | $0.00 | W0009102021F7 | 9/10/2021 | 500.00 |
| B13670917 | S53989516 | 6/23/2021 | NET 60 | 1005122 | $24,353.36 | $0.00 | W000820202127 | 8/20/2021 | 24,353.36 |
| B13678145 | S54057650 | 6/24/2021 | NET 60 | 1005122 | $46,353.50 | $0.00 | W000820202127 | 8/20/2021 | 46,353.50 |
| B13678364 | S54057694 | 6/24/2021 | NET 60 | 1005122 | $39,825.00 | $0.00 | W000820202127 | 8/20/2021 | 39,825.00 |
| B13679023 | S53985438 | 6/24/2021 | NET 60 | 1134514 | $902.53 | $0.00 | GJ-00505564 | 5/11/2022 | 902.53 |
| B13679127 | S54057775 | 6/24/2021 | NET 60 | 1005122 | $4,248.39 | $0.00 | W000924202128 | 9/24/2021 | 4,248.39 |
| B13680175 | S54057615 | 6/24/2021 | NET 60 | 1005122 | $133,161.00 | $0.00 | W000820202127 | 8/20/2021 | 133,161.00 |
| B13690835 | S53889447 | 6/28/2021 | NET 60 | 1005122 | $24,587.52 | $0.00 | W000827202193 | 8/27/2021 | 24,587.52 |
| B13693820 | S54076048 | 6/28/2021 | NET 60 | 1005122 | $4,037.68 | $0.00 | W000827202193 | 8/27/2021 | 4,037.68 |
| CR-645799 | S53596948 | 6/28/2021 | NET 60 | 1005122 | ($32,282.76) | $0.00 | | 6/28/2021 | -32,282.76 |
| CR-645800 | S53618073 | 6/28/2021 | NET 60 | 1005122 | ($8,070.69) | $0.00 | | 6/28/2021 | -8,070.69 |
| B13705183 | S54084699 | 6/30/2021 | NET 60 | 1005122 | $167.93 | $0.00 | W000827202193 | 8/27/2021 | 167.93 |
| B13707199 | S54045130 | 6/30/2021 | NET 60 | 1005122 | $17,200.94 | $0.00 | W0009102021F7 | 9/10/2021 | 17,200.94 |
| B13708595 | S54098279 | 6/30/2021 | NET 60 | 1005122 | $180.97 | $0.00 | W000827202193 | 8/27/2021 | 180.97 |
| B13709666 | S54103931 | 6/30/2021 | NET 60 | 1005122 | $1,127.21 | $0.00 | | 8/17/2021 | 1,127.21 |
| B13709669 | S54103932 | 6/30/2021 | NET 60 | 1005122 | $2,939.24 | $0.00 | | 8/17/2021 | 2,939.24 |
| B13709671 | S54103933 | 6/30/2021 | NET 60 | 1005122 | $4,206.76 | $0.00 | | 8/17/2021 | 4,206.76 |
| B13709673 | S54103934 | 6/30/2021 | NET 60 | 1005122 | $2,473.80 | $0.00 | | 8/17/2021 | 2,473.80 |
| B13709676 | S54103945 | 6/30/2021 | NET 60 | 1005122 | $3,255.00 | $0.00 | | 8/17/2021 | 3,255.00 |
| B13709678 | S54103946 | 6/30/2021 | NET 60 | 1005122 | $1,822.80 | $0.00 | | 8/17/2021 | 1,822.80 |
| B13709681 | S54103947 | 6/30/2021 | NET 60 | 1005122 | $3,000.12 | $0.00 | | 8/17/2021 | 3,000.12 |
| B13709688 | S54103948 | 6/30/2021 | NET 60 | 1005122 | $2,213.23 | $0.00 | | 8/17/2021 | 2,213.23 |
| B13709689 | S54103949 | 6/30/2021 | NET 60 | 1005122 | $1,239.74 | $0.00 | | 8/17/2021 | 1,239.74 |
| B13709693 | S54103950 | 6/30/2021 | NET 60 | 1005122 | $1,684.80 | $0.00 | | 8/17/2021 | 1,684.80 |

| | | | |
|---|---|---|---|
| SIV-23769593 | Washington Site Surv | SCN-20654302 | SECURUS Technologies |
| SIV-23769612 | Washington Site Surv | SCN-20654302 | SECURUS Technologies |
| SIV-23769653 | Washington Site Surv | SCN-20654302 | SECURUS Technologies |
| SIV-23769667 | Washington Site Surv | SCN-20654302 | SECURUS Technologies |
| SIV-23769681 | Washington Site Surv | SCN-20654302 | SECURUS Technologies |
| SIV-23769712 | Washington Site Surv | SCN-20654302 | SECURUS Technologies |
| SIV-23769742 | Washington Site Surv | SCN-20654302 | SECURUS Technologies |
| SIV-23769771 | Washington Site Surv | SCN-20654302 | SECURUS Technologies |
| SIV-23769791 | Washington Site Surv | SCN-20654302 | SECURUS Technologies |
| SIV-23769822 | Washington Site Surv | SCN-20654302 | SECURUS Technologies |
| SIV-23769850 | Washington Site Surv | SCN-20654302 | SECURUS Technologies |
| SIV-23772157 | PO05435 | ARPU-10826871 | SECURUS Technologies |
| SIV-23776044 | PO06482 | ARPU-10826871 | SECURUS Technologies |
| SIV-23780317 | PO05437 | ARPU-10826871 | SECURUS Technologies |
| SIV-23784624 | PO06179 | SCN-20649057 | SECURUS Technologies |
| SIV-23790287 | Consulting Engagemen | ARPU-11019963 | SECURUS Technologies |
| SIV-23790317 | Consulting Engagemen | ARPU-11019964 | SECURUS Technologies |
| SIV-23801493 | Washington Site Surv | SCN-20654302 | SECURUS Technologies |
| SIV-23801497 | 17271831 AFCE # 21-2 | SCN-20657241 | SECURUS Technologies |
| SIV-23802854 | PO06323 | ARPU-10861931 | SECURUS Technologies |
| SIV-23803673 | PO06179 | SCN-20649056 | SECURUS Technologies |
| SIV-23810321 | PO06179 | ARPU-10914656 | SECURUS Technologies |
| SIV-23812380 | PO05433 | ARPU-10861930 | SECURUS Technologies |
| SIV-23813618 | PO05601 | ARPU-10863702 | SECURUS Technologies |
| SIV-23824339 | PO05620 | ARPU-10863703 | SECURUS Technologies |
| SIV-23825873 | PO05623 | ARPU-10914656 | SECURUS Technologies |
| SIV-23826016 | PO05417 | ARPU-10861932 | SECURUS Technologies |
| SIV-23833244 | PO05422 | ARPU-10861934 | SECURUS Technologies |
| SIV-23833463 | PO05422 | ARPU-10861933 | SECURUS Technologies |
| SIV-23834122 | Ector County Site Su | GJ-00506421 | Securus Technologies Services |
| SIV-23834226 | PO05622 | ARPU-10978936 | SECURUS Technologies |
| SIV-23835274 | PO05422 | ARPU-10861935 | SECURUS Technologies |
| SIV-23845934 | PO06406 | ARPU-10851911 | SECURUS Technologies |
| SIV-23848919 | PO05637 | ARPU-10851911 | SECURUS Technologies |
| SCN-20645798 | PO06034 | SIV-23466362 | SECURUS Technologies |
| SCN-20645799 | PO05457 | SIV-23475016 | SECURUS Technologies |
| SIV-23860282 | PO03294 | ARPU-10851911 | SECURUS Technologies |
| SIV-23862298 | PO05594 | ARPU-10914656 | SECURUS Technologies |
| SIV-23863694 | PO03325 | ARPU-10851911 | SECURUS Technologies |
| SIV-23864765 | Washington Site Surv | SCN-20654302 | SECURUS Technologies |
| SIV-23864768 | Washington Site Surv | SCN-20654302 | SECURUS Technologies |
| SIV-23864770 | Washington Site Surv | SCN-20654302 | SECURUS Technologies |
| SIV-23864772 | Washington Site Surv | SCN-20654302 | SECURUS Technologies |
| SIV-23864775 | Washington Site Surv | SCN-20654302 | SECURUS Technologies |
| SIV-23864777 | Washington Site Surv | SCN-20654302 | SECURUS Technologies |
| SIV-23864780 | Washington Site Surv | SCN-20654302 | SECURUS Technologies |
| SIV-23864787 | Washington Site Surv | SCN-20654302 | SECURUS Technologies |
| SIV-23864788 | Washington Site Surv | SCN-20654302 | SECURUS Technologies |
| SIV-23864792 | Washington Site Surv | SCN-20654302 | SECURUS Technologies |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B13709718 | S54103951 | 6/30/2021 | NET 60 | 1005122 | $2,584.80 | $0.00 | | 8/17/2021 | 2,584.80 |
| B13709719 | S54103952 | 6/30/2021 | NET 60 | 1005122 | $4,797.67 | $0.00 | | 8/17/2021 | 4,797.67 |
| B13714998 | S53993798 | 6/30/2021 | NET 60 | 1005122 | $47,341.01 | $0.00 | W000827202193 | 8/27/2021 | 47,341.01 |
| B13717398 | S53988839 | 6/30/2021 | NET 60 | 1134514 | $535.84 | $0.00 | GJ-00505564 | 5/11/2022 | 535.84 |
| B13719373 | S54089776 | 7/1/2021 | NET 60 | 1005122 | $4,284.28 | $0.00 | W000827202193 | 8/27/2021 | 4,284.28 |
| B13719828 | S54008108 | 7/1/2021 | NET 60 | 1005122 | $2,491.63 | $0.00 | W000827202193 | 8/27/2021 | 2,491.63 |
| CR-646463 | S53585176 | 7/1/2021 | NET 60 | 1005122 | ($748.71) | $0.00 | | 7/1/2021 | -748.71 |
| B13727387 | S54098445 | 7/6/2021 | NET 60 | 1005122 | $579.20 | $0.00 | W000901202150 | 9/1/2021 | 579.20 |
| B13735160 | S54126188 | 7/7/2021 | NET 60 | 1005122 | $74,340.00 | $0.00 | W000901202150 | 9/1/2021 | 74,340.00 |
| CR-647065 | S53585176 | 7/7/2021 | NET 60 | 1005122 | ($2,052.67) | $0.00 | | 7/7/2021 | -2,052.67 |
| B13739999 | S54128997 | 7/8/2021 | NET 60 | 1005122 | $4,033.11 | $0.00 | W0009102021F7 | 9/10/2021 | 4,033.11 |
| B13741355 | S54133309 | 7/8/2021 | NET 60 | 1005122 | $444.37 | $0.00 | W0009102021F7 | 9/10/2021 | 444.37 |
| B13742089 | S54117981 | 7/8/2021 | NET 60 | 1005122 | $448.54 | $0.00 | W000121202220 | 1/21/2022 | 448.54 |
| B13748941 | S54126187 | 7/12/2021 | NET 60 | 1005122 | $5,393.42 | $0.00 | W0009102021F7 | 9/10/2021 | 5,393.42 |
| B13751830 | S54146374 | 7/12/2021 | NET 60 | 1005122 | $3,999.14 | $0.00 | W0009102021F7 | 9/10/2021 | 3,999.14 |
| B13756745 | S54028401 | 7/13/2021 | NET 60 | 1005122 | $16,885.16 | $0.00 | W000924202128 | 9/24/2021 | 16,885.16 |
| B13765164 | S54176134 | 7/14/2021 | NET 60 | 1005122 | $63.60 | $0.00 | W0009102021F7 | 9/10/2021 | 63.60 |
| B13781037 | S54186677 | 7/16/2021 | NET 60 | 1005122 | $9,953.00 | $0.00 | W001015202167 | 10/15/2021 | 9,953.00 |
| B13781043 | S54186678 | 7/16/2021 | NET 60 | 1005122 | $5,716.25 | $0.00 | W001015202167 | 10/15/2021 | 5,716.25 |
| B13781048 | S54186679 | 7/16/2021 | NET 60 | 1005122 | $10,087.50 | $0.00 | W001015202167 | 10/15/2021 | 10,087.50 |
| CR-649057 | S53774327 | 7/16/2021 | NET 60 | 1005122 | ($316.94) | $0.00 | | 7/16/2021 | -316.94 |
| CR-649058 | S54009939 | 7/16/2021 | NET 60 | 1005122 | ($598.95) | $0.00 | | 7/16/2021 | -598.95 |
| B13796939 | S54210625 | 7/20/2021 | NET 60 | 1005122 | $128.40 | $0.00 | W000917202119 | 9/17/2021 | 128.40 |
| B13802241 | S54129869 | 7/21/2021 | NET 60 | 1005122 | $233,111.55 | $0.00 | W000917202119 | 9/17/2021 | 233,111.55 |
| B13816099 | S54223751 | 7/23/2021 | NET 60 | 1005122 | $9,298.02 | $0.00 | W000917202119 | 9/17/2021 | 9,298.02 |
| B13818429 | S54229673 | 7/23/2021 | NET 60 | 1005122 | $3,999.14 | $0.00 | W000917202119 | 9/17/2021 | 3,999.14 |
| B13818676 | S54231981 | 7/23/2021 | NET 60 | 1005122 | $3,955.08 | $0.00 | W000917202119 | 9/17/2021 | 3,955.08 |
| B13820722 | S54190318 | 7/26/2021 | NET 60 | 1005122 | $6,212.25 | $0.00 | | 9/1/2021 | 6,212.25 |
| B13844254 | S54257943 | 7/29/2021 | NET 60 | 1005122 | $53,430.00 | $0.00 | W001022202109 | 11/12/2021 | 53,430.00 |
| B13855006 | S52967750 | 7/30/2021 | NET 60 | 1005122 | $259,740.00 | $0.00 | W001022202109 | 11/12/2021 | 259,740.00 |
| B13859121 | S54282480 | 7/30/2021 | NET 60 | 1005122 | $267,565.99 | $0.00 | W000924202128 | 9/24/2021 | 267,565.99 |
| B13871580 | S54287684 | 8/4/2021 | NET 60 | 1005122 | $1,345.63 | $0.00 | W0010012021EP | 10/1/2021 | 1,345.63 |
| B13871671 | S54287699 | 8/4/2021 | NET 60 | 1005122 | $2,213.74 | $0.00 | W0010012021EP | 10/1/2021 | 2,213.74 |
| B13883946 | S54289681 | 8/6/2021 | NET 60 | 1005122 | $238,950.00 | $0.00 | W001022202109 | 11/12/2021 | 238,950.00 |
| B13889234 | S54287654 | 8/9/2021 | NET 60 | 1005122 | $30,352.23 | $0.00 | W0010082021H5 | 10/8/2021 | 30,352.23 |
| B13890613 | S54237595 | 8/9/2021 | NET 60 | 1005122 | $448.54 | $0.00 | W0010082021H5 | 10/8/2021 | 448.54 |
| B13891347 | S54315392 | 8/9/2021 | NET 60 | 1005122 | $4,318.01 | $0.00 | W0010082021H5 | 10/8/2021 | 4,318.01 |
| B13896848 | S54332504 | 8/10/2021 | NET 60 | 1005122 | $4,062.20 | $0.00 | W0010082021H5 | 10/8/2021 | 4,062.20 |
| B13896849 | S54332506 | 8/10/2021 | NET 60 | 1005122 | $363.61 | $0.00 | W0010082021H5 | 10/8/2021 | 363.61 |
| B13896850 | S54332507 | 8/10/2021 | NET 60 | 1005122 | $531.93 | $0.00 | W0010082021H5 | 10/8/2021 | 531.93 |
| B13906266 | S54341010 | 8/12/2021 | NET 60 | 1005122 | $0.00 | $0.00 | | | 0.00 |
| B13912753 | S54346781 | 8/13/2021 | NET 60 | 1005122 | $1,120.41 | $0.00 | W0010082021H5 | 10/8/2021 | 1,120.41 |
| B13913378 | S54353385 | 8/13/2021 | NET 60 | 1005122 | $30,397.00 | $0.00 | W001022202109 | 11/12/2021 | 30,397.00 |
| B13913607 | S54353247 | 8/13/2021 | NET 60 | 1005122 | $283,723.90 | $0.00 | W001022202109 | 11/12/2021 | 283,723.90 |
| B13917379 | S54341228 | 8/16/2021 | NET 60 | 1005122 | $1,704.51 | $0.00 | W001015202167 | 10/15/2021 | 1,704.51 |
| B13926235 | S54370909 | 8/17/2021 | NET 60 | 1005122 | $32,509.00 | $0.00 | W001015202167 | 10/15/2021 | 32,509.00 |
| CR-654303 | S54103952 | 8/17/2021 | NET 60 | 1005122 | ($42,245.52) | $0.00 | | 8/17/2021 | -42,245.52 |
| B13936288 | S54373124 | 8/18/2021 | NET 60 | 1005122 | $51,330.00 | $0.00 | W001015202167 | 10/15/2021 | 51,330.00 |
| CR-654530 | S53234305 | 8/18/2021 | NET 60 | 1005122 | ($191.61) | ($191.61) | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-23864817 | Washington Site Surv | SCN-20654302 | SECURUS Technologies |
| SIV-23864818 | Washington Site Surv | SCN-20654302 | SECURUS Technologies |
| SIV-23870097 | PO05432 | ARPU-10851911 | SECURUS Technologies |
| SIV-23872497 | Ector County Site Su | GJ-00506421 | Securus Technologies Services |
| SIV-23874472 | PO03300 | ARPU-10851911 | SECURUS Technologies |
| SIV-23874927 | PO05453 | ARPU-10851911 | SECURUS Technologies |
| SCN-20646462 | PO06762 | SIV-23450334 | SECURUS Technologies |
| SIV-23882486 | PO03328 | ARPU-10881157 | SECURUS Technologies |
| SIV-23890259 | PO05630 | ARPU-10881158 | SECURUS Technologies |
| SCN-20647064 | PO06762 | SIV-23450334 | SECURUS Technologies |
| SIV-23895098 | PO03347 | ARPU-10914656 | SECURUS Technologies |
| SIV-23896454 | PO06200 | ARPU-10914656 | SECURUS Technologies |
| SIV-23897188 | PO03343 | ARPU-11331175 | SECURUS Technologies |
| SIV-23904040 | PO03346 | ARPU-10914656 | SECURUS Technologies |
| SIV-23906929 | PO03139 | ARPU-10914656 | SECURUS Technologies |
| SIV-23911844 | PO05574 | ARPU-10978937 | SECURUS Technologies |
| SIV-23920263 | PO03060 | ARPU-10914656 | SECURUS Technologies |
| SIV-23936136 | Consulting Engagemen | ARPU-11019965 | SECURUS Technologies |
| SIV-23936142 | Consulting Engagemen | ARPU-11019962 | SECURUS Technologies |
| SIV-23936147 | Consulting Engagemen | ARPU-11019966 | SECURUS Technologies |
| SCN-20649056 | PO06179 | SIV-23803673 | SECURUS Technologies |
| SCN-20649057 | PO06179 | SIV-23784624 | SECURUS Technologies |
| SIV-23952038 | PO03090 | ARPU-10953739 | SECURUS Technologies |
| SIV-23957340 | PO05630 | ARPU-10953743 | SECURUS Technologies |
| SIV-23971198 | PO03086 | ARPU-10953742 | SECURUS Technologies |
| SIV-23973528 | PO03162 | ARPU-10953741 | SECURUS Technologies |
| SIV-23973775 | PO03164 | ARPU-10953740 | SECURUS Technologies |
| SIV-23975821 | Washington Site Surv | SCN-20657243 | SECURUS Technologies |
| SIV-23999353 | PO03207 | ARPU-11065717 | SECURUS Technologies |
| SIV-24010105 | Diamanti-T&B | ARPU-11065717 | SECURUS Technologies |
| SIV-24014220 | 20810614 | ARPU-10978938 | SECURUS Technologies |
| SIV-24026679 | PO03244 | ARPU-11000148 | SECURUS Technologies |
| SIV-24026770 | PO03249 | ARPU-11000149 | SECURUS Technologies |
| SIV-24039045 | DiamantifromW1 | ARPU-11065717 | SECURUS Technologies |
| SIV-24044333 | PO03245 | ARPU-11001658 | SECURUS Technologies |
| SIV-24045712 | PO03179 | ARPU-11001658 | SECURUS Technologies |
| SIV-24046446 | PO03353 | ARPU-11001658 | SECURUS Technologies |
| SIV-24051947 | PO03363 | ARPU-11001658 | SECURUS Technologies |
| SIV-24051948 | PO03380 | ARPU-11001658 | SECURUS Technologies |
| SIV-24051949 | PO03385 | ARPU-11001658 | SECURUS Technologies |
| SIV-24061365 | NA | | SECURUS Technologies |
| SIV-24067852 | PO03399 | ARPU-11001658 | SECURUS Technologies |
| SIV-24068477 | Consulting Engagemen | ARPU-11065717 | SECURUS Technologies |
| SIV-24068706 | PO03241 | ARPU-11065717 | SECURUS Technologies |
| SIV-24072478 | PO03395 | ARPU-11019961 | SECURUS Technologies |
| SIV-24081334 | PO03451 | ARPU-11019967 | SECURUS Technologies |
| SCN-20654302 | Washington Site Surv | SIV-23864818 | SECURUS Technologies |
| SIV-24091387 | JP8/16/2021A | ARPU-11019968 | SECURUS Technologies |
| SCN-20654529 | PO04229 | | SECURUS Technologies |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CR-654533 | S53234305 | 8/18/2021 | NET 60 | 1005122 | ($381.20) | ($381.20) | | | 0.00 |
| B13970930 | S54421529 | 8/25/2021 | NET 60 | 1005122 | $8,138.33 | $0.00 | W001022202109 | 11/12/2021 | 8,138.33 |
| B13971385 | S54359163 | 8/25/2021 | NET 60 | 1005122 | $6,063.75 | $0.00 | | 9/1/2021 | 6,063.75 |
| B13976478 | S54415928 | 8/26/2021 | NET 60 | 1005122 | $83,691.02 | $0.00 | W001022202109 | 11/12/2021 | 83,691.02 |
| B13976547 | S54415972 | 8/26/2021 | NET 60 | 1005122 | $10,106.49 | $0.00 | W001022202109 | 11/12/2021 | 10,106.49 |
| B13977763 | S54426131 | 8/26/2021 | NET 60 | 1005122 | $4,069.47 | $0.00 | W001022202109 | 11/12/2021 | 4,069.47 |
| B13978799 | S54426078 | 8/26/2021 | NET 60 | 1005122 | $4,354.33 | $0.00 | W001022202109 | 11/12/2021 | 4,354.33 |
| B13983148 | S54426174 | 8/27/2021 | NET 60 | 1005122 | $4,069.47 | $0.00 | W001022202109 | 11/12/2021 | 4,069.47 |
| B13994391 | S54442611 | 8/30/2021 | NET 60 | 1005122 | $149,969.16 | $0.00 | W001101202120 | 11/1/2021 | 149,969.16 |
| B13998696 | S54422239 | 8/31/2021 | NET 60 | 1005122 | $750.00 | $0.00 | W001210202122 | 12/10/2021 | 750.00 |
| B13999555 | S54454459 | 8/31/2021 | NET 60 | 1005122 | $722.08 | $0.00 | W001101202120 | 11/1/2021 | 722.08 |
| B14001329 | S54457442 | 8/31/2021 | NET 60 | 1005122 | $165,427.00 | $0.00 | W001210202122 | 12/10/2021 | 165,427.00 |
| B14001598 | S54457489 | 8/31/2021 | NET 60 | 1005122 | $262.00 | $0.00 | W001101202120 | 11/1/2021 | 262.00 |
| B14006578 | S54453374 | 8/31/2021 | NET 60 | 1005122 | $3,898.80 | $0.00 | W001101202120 | 11/1/2021 | 3,898.80 |
| B14007704 | S54458305 | 9/1/2021 | NET 60 | 1005122 | $31,000.00 | $0.00 | W001101202120 | 11/1/2021 | 31,000.00 |
| CR-657242 | S53985424 | 9/1/2021 | NET 60 | 1005122 | ($82.50) | $0.00 | | 9/1/2021 | -82.50 |
| CR-657244 | S54190318 | 9/1/2021 | NET 60 | 1005122 | ($6,212.25) | $0.00 | | 9/1/2021 | -6,212.25 |
| CR-657247 | S54359163 | 9/1/2021 | NET 60 | 1005122 | ($6,063.75) | $0.00 | | 9/1/2021 | -6,063.75 |
| B14014238 | S54473783 | 9/3/2021 | NET 60 | 1005122 | $1,683.40 | $0.00 | W001101202120 | 11/1/2021 | 1,683.40 |
| B14017819 | S54465234 | 9/7/2021 | NET 60 | 1005122 | $4,354.33 | $0.00 | W000121202220 | 1/21/2022 | 4,354.33 |
| B14019816 | S54453204 | 9/7/2021 | NET 60 | 1005122 | $149.32 | $0.00 | W001110202116 | 11/10/2021 | 149.32 |
| B14020098 | S54473552 | 9/7/2021 | NET 60 | 1005122 | $211,876.00 | $0.00 | W001110202116 | 11/10/2021 | 211,876.00 |
| B14022965 | S54442611 | 9/7/2021 | NET 60 | 1005122 | $299,938.32 | $0.00 | W00128202230 | 1/28/2022 | 299,938.32 |
| B14024207 | S54473956 | 9/8/2021 | NET 60 | 1005122 | $9,959.04 | $0.00 | W000121202220 | 1/21/2022 | 9,959.04 |
| B14024406 | S54426326 | 9/8/2021 | NET 60 | 1005122 | $3,637.92 | $0.00 | W001110202116 | 11/10/2021 | 3,637.92 |
| B14026451 | S54480328 | 9/8/2021 | NET 60 | 1005122 | $9,427.70 | $0.00 | W001110202116 | 11/10/2021 | 9,427.70 |
| B14031424 | S54482877 | 9/9/2021 | NET 60 | 1005122 | $10,900.00 | $0.00 | W001110202116 | 11/10/2021 | 10,900.00 |
| B14039388 | S54507161 | 9/10/2021 | NET 60 | 1005122 | $12,047.67 | $0.00 | W001110202116 | 11/10/2021 | 12,047.67 |
| B14054864 | S54480216 | 9/15/2021 | NET 60 | 1005122 | $103,092.60 | $0.00 | W001115202149 | 11/15/2021 | 103,092.60 |
| CR-659260 | S53618173 | 9/15/2021 | NET 60 | 1005122 | ($796.25) | $0.00 | | 9/15/2021 | -796.25 |
| CR-659431 | S54453475 | 9/16/2021 | NET 60 | 1005122 | ($1,711.00) | $0.00 | | 9/16/2021 | -1,711.00 |
| B14066993 | S54540864 | 9/17/2021 | NET 60 | 1005122 | $29,724.50 | $0.00 | W001115202149 | 11/15/2021 | 29,724.50 |
| B14067307 | S54426262 | 9/17/2021 | NET 60 | 1005122 | $33,783.10 | $0.00 | W001115202149 | 11/15/2021 | 33,783.10 |
| B14076445 | S54499900 | 9/20/2021 | NET 60 | 1005122 | $1,762.74 | $0.00 | W001210202122 | 12/10/2021 | 1,762.74 |
| B14077356 | S54540486 | 9/20/2021 | NET 60 | 1005122 | $31,547.86 | $0.00 | W00211202219 | 2/11/2022 | 31,547.86 |
| B14087364 | S54549583 | 9/21/2021 | NET 60 | 1005122 | $4,826.25 | $0.00 | | 1/20/2022 | 4,826.25 |
| B14105685 | S54579575 | 9/24/2021 | NET 60 | 1005122 | $166.76 | $0.00 | W001210202122 | 12/10/2021 | 166.76 |
| B14128565 | S54611147 | 9/29/2021 | NET 60 | 1005122 | $505.11 | $0.00 | W001210202122 | 12/10/2021 | 505.11 |
| B14141733 | S54625023 | 9/30/2021 | NET 60 | 1005122 | $87,028.07 | $0.00 | W001126202181 | 11/26/2021 | 87,028.07 |
| B14146824 | S54474056 | 9/30/2021 | NET 60 | 1005122 | $1,918.48 | $0.00 | W001126202181 | 11/26/2021 | 1,918.48 |
| B14153613 | S54627878 | 10/4/2021 | NET 60 | 1005122 | $49,409.48 | $0.00 | W0012032021D5 | 12/3/2021 | 49,409.48 |
| B14165156 | S54649504 | 10/6/2021 | NET 60 | 1005122 | $149.32 | $0.00 | W001210202122 | 12/10/2021 | 149.32 |
| B14165312 | S54649544 | 10/6/2021 | NET 60 | 1005122 | $795.00 | $0.00 | W001210202122 | 12/10/2021 | 795.00 |
| B14169150 | S54649401 | 10/7/2021 | NET 60 | 1005122 | $1,907.32 | $0.00 | W001210202122 | 12/10/2021 | 1,907.32 |
| B14169234 | S54649603 | 10/7/2021 | NET 60 | 1005122 | $45.00 | $0.00 | W001210202122 | 12/10/2021 | 45.00 |
| B14169713 | S54653432 | 10/7/2021 | NET 60 | 1005122 | $23,428.18 | $0.00 | W001210202122 | 12/10/2021 | 23,428.18 |
| B14184152 | S54673500 | 10/11/2021 | NET 60 | 1005122 | $299.40 | $0.00 | W001210202122 | 12/10/2021 | 299.40 |
| B14184372 | S54667726 | 10/11/2021 | NET 60 | 1005122 | $146,428.00 | $0.00 | W001210202122 | 12/10/2021 | 146,428.00 |
| B14189188 | S54667679 | 10/12/2021 | NET 60 | 1005122 | $30.00 | $0.00 | W001210202122 | 12/10/2021 | 30.00 |

Sheet1

| | | | |
|---|---|---|---|
| SCN-20654532 | PO04229 | | SECURUS Technologies |
| SIV-24126029 | PO03488 | ARPU-11065717 | SECURUS Technologies |
| SIV-24126484 | Washington Site Surv | SCN-20657246 | SECURUS Technologies |
| SIV-24131577 | PO03241 | ARPU-11065717 | SECURUS Technologies |
| SIV-24131646 | PO03549 | ARPU-11065717 | SECURUS Technologies |
| SIV-24132862 | PO03515 | ARPU-11065717 | SECURUS Technologies |
| SIV-24133898 | PO03508 | ARPU-11065717 | SECURUS Technologies |
| SIV-24138247 | PO03516 | ARPU-11065717 | SECURUS Technologies |
| SIV-24149490 | JCL8/26/2021 | ARPU-11072306 | SECURUS Technologies |
| SIV-24153795 | PO03552 | ARPU-11210554 | SECURUS Technologies |
| SIV-24154654 | PO03612 | ARPU-11072307 | SECURUS Technologies |
| SIV-24156428 | PO03433 | ARPU-11210563 | SECURUS Technologies |
| SIV-24156697 | PO03433 | ARPU-11072308 | SECURUS Technologies |
| SIV-24161677 | PO03601 | ARPU-11072309 | SECURUS Technologies |
| SIV-24162803 | PO03616 | ARPU-11072310 | SECURUS Technologies |
| SCN-20657241 | 17271831 AFCE # 21-2 | SIV-23801497 | SECURUS Technologies |
| SCN-20657243 | Washington Site Surv | SIV-23975821 | SECURUS Technologies |
| SCN-20657246 | Washington Site Surv | SIV-24126484 | SECURUS Technologies |
| SIV-24169337 | PO03559 | ARPU-11072311 | SECURUS Technologies |
| SIV-24172918 | PO03615 | ARPU-11331176 | SECURUS Technologies |
| SIV-24174915 | PO03596 | ARPU-11096630 | SECURUS Technologies |
| SIV-24175197 | PO03559 | ARPU-11096635 | SECURUS Technologies |
| SIV-24178064 | JCL8/26/2021 | ARPU-11362757 | SECURUS Technologies |
| SIV-24179306 | PO03636 | ARPU-11331177 | SECURUS Technologies |
| SIV-24179505 | PO03513 | ARPU-11096631 | SECURUS Technologies |
| SIV-24181550 | PO03676 | ARPU-11096632 | SECURUS Technologies |
| SIV-24186523 | PO03896 | ARPU-11096633 | SECURUS Technologies |
| SIV-24194487 | PO03914 | ARPU-11096634 | SECURUS Technologies |
| SIV-24209963 | PO03581 | ARPU-11110017 | SECURUS Technologies |
| SCN-20659259 | PO06920 | SIV-23473756 | SECURUS Technologies |
| SCN-20659430 | PO03451 | SIV-24081334 | SECURUS Technologies |
| SIV-24222092 | Consulting Engagemen | ARPU-11110015 | SECURUS Technologies |
| SIV-24222406 | PO03551 | ARPU-11110016 | SECURUS Technologies |
| SIV-24231544 | PO03639 | ARPU-11210556 | SECURUS Technologies |
| SIV-24232455 | PO03965 | ARPU-11402783 | SECURUS Technologies |
| SIV-24242463 | Washington Site Surv | SCN-20687159 | SECURUS Technologies |
| SIV-24260784 | PO04029 | ARPU-11210551 | SECURUS Technologies |
| SIV-24283664 | PO04060 | ARPU-11210553 | SECURUS Technologies |
| SIV-24296832 | PO04116 | ARPU-11156458 | SECURUS Technologies |
| SIV-24301923 | PO03631 | ARPU-11156459 | SECURUS Technologies |
| SIV-24308712 | PO04117 | ARPU-11167492 | SECURUS Technologies |
| SIV-24320255 | PO04156 | ARPU-11210550 | SECURUS Technologies |
| SIV-24320411 | PO04157 | ARPU-11210555 | SECURUS Technologies |
| SIV-24324249 | PO04153 | ARPU-11210557 | SECURUS Technologies |
| SIV-24324333 | PO04160 | ARPU-11210549 | SECURUS Technologies |
| SIV-24324812 | PO04185 | ARPU-11210560 | SECURUS Technologies |
| SIV-24339251 | PO04420 | ARPU-11210552 | SECURUS Technologies |
| SIV-24339471 | PO04190 | ARPU-11210562 | SECURUS Technologies |
| SIV-24344287 | PO04341 | ARPU-11210547 | SECURUS Technologies |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B14189209 | S54667698 | 10/12/2021 | NET 60 | 1005122 | $30.00 | $0.00 | W001210202122 | 12/10/2021 | 30.00 |
| B14193844 | S54674694 | 10/13/2021 | NET 60 | 1005122 | $39,764.00 | $0.00 | W001210202122 | 12/10/2021 | 39,764.00 |
| B14205516 | S54698148 | 10/15/2021 | NET 60 | 1005122 | $2,125.11 | $0.00 | W001210202122 | 12/10/2021 | 2,125.11 |
| B14206724 | S54711516 | 10/15/2021 | NET 60 | 1005122 | $1,815.00 | $0.00 | | 1/20/2022 | 1,815.00 |
| B14206807 | S54711517 | 10/15/2021 | NET 60 | 1134514 | $4,509.97 | $0.00 | GJ-00505564 | 5/11/2022 | 4,509.97 |
| B14207945 | S54718069 | 10/15/2021 | NET 60 | 1005122 | $13,450.00 | $0.00 | W001210202122 | 12/10/2021 | 13,450.00 |
| B14211839 | S54698143 | 10/18/2021 | NET 60 | 1005122 | $35,142.28 | $0.00 | W001217202144 | 1/7/2022 | 35,142.28 |
| B14211858 | S54698152 | 10/18/2021 | NET 60 | 1005122 | $3,563.53 | $0.00 | W001217202144 | 1/7/2022 | 3,563.53 |
| B14211874 | S54698398 | 10/18/2021 | NET 60 | 1005122 | $15,623.87 | $0.00 | W001217202144 | 1/7/2022 | 15,623.87 |
| B14218058 | S54728542 | 10/18/2021 | NET 60 | 1005122 | $32,947.22 | $0.00 | W001217202144 | 1/7/2022 | 32,947.22 |
| B14223090 | S54694275 | 10/19/2021 | NET 60 | 1005122 | $9,378.93 | $0.00 | W001217202144 | 1/7/2022 | 9,378.93 |
| B14223503 | S54729799 | 10/19/2021 | NET 60 | 1005122 | $23,474.56 | $0.00 | W000107202267 | 1/7/2022 | 23,474.56 |
| B14224232 | S54730025 | 10/19/2021 | NET 60 | 1005122 | $23,474.56 | $0.00 | W000107202267 | 1/7/2022 | 23,474.56 |
| B14229469 | S54674723 | 10/20/2021 | NET 60 | 1005122 | $31,910.80 | $0.00 | W001217202144 | 1/7/2022 | 31,910.80 |
| B14230923 | S54733423 | 10/20/2021 | NET 60 | 1005122 | $1,553.11 | $0.00 | W001217202144 | 1/7/2022 | 1,553.11 |
| B14231789 | S54734769 | 10/20/2021 | NET 60 | 1005122 | $295.17 | $0.00 | W001217202144 | 1/7/2022 | 295.17 |
| B14236710 | S54671109 | 10/21/2021 | NET 60 | 1005122 | $13,500.00 | $0.00 | W001217202144 | 1/7/2022 | 13,500.00 |
| B14240381 | S54740097 | 10/21/2021 | NET 60 | 1005122 | $13,704.22 | $0.00 | W002282022H3 | 2/28/2022 | 13,704.22 |
| B14240774 | S54744491 | 10/21/2021 | NET 60 | 1005122 | $48,833.64 | $12,845.88 | | 1/14/2022 | 35,987.76 |
| B14241335 | S54746614 | 10/21/2021 | NET 60 | 1005122 | $96.17 | $0.00 | W001217202144 | 1/7/2022 | 96.17 |
| CR-666521 | S54729799 | 10/21/2021 | NET 60 | 1005122 | ($107.70) | ($107.70) | | | 0.00 |
| B14244357 | S54729117 | 10/22/2021 | NET 60 | 1005122 | $19,333.92 | $0.00 | W000107202267 | 1/7/2022 | 19,333.92 |
| B14244691 | S54733424 | 10/22/2021 | NET 60 | 1005122 | $15,349.50 | $0.00 | W001217202144 | 1/7/2022 | 15,349.50 |
| B14244806 | S54729628 | 10/22/2021 | NET 60 | 1005122 | $8,717.47 | $0.00 | W000107202267 | 1/7/2022 | 8,717.47 |
| B14244850 | S54724249 | 10/22/2021 | NET 60 | 1005122 | $31,604.13 | $0.00 | W000107202267 | 1/7/2022 | 31,604.13 |
| B14245441 | S54744974 | 10/22/2021 | NET 60 | 1005122 | $32.10 | $0.00 | W001217202144 | 1/7/2022 | 32.10 |
| B14245571 | S54733431 | 10/22/2021 | NET 60 | 1005122 | $11,432.10 | $0.00 | W001217202144 | 1/7/2022 | 11,432.10 |
| B14246318 | S54746535 | 10/22/2021 | NET 60 | 1005122 | $46.80 | $0.00 | W001217202144 | 1/7/2022 | 46.80 |
| B14246341 | S54746548 | 10/22/2021 | NET 60 | 1005122 | $16.39 | $0.00 | W001217202144 | 1/7/2022 | 16.39 |
| B14247023 | S54705862 | 10/22/2021 | NET 60 | 1005122 | $226.14 | $0.00 | W001217202144 | 1/7/2022 | 226.14 |
| B14247109 | S54743929 | 10/22/2021 | NET 60 | 1005122 | $7,953.99 | $0.00 | W000107202267 | 1/7/2022 | 7,953.99 |
| B14250839 | S54736918 | 10/25/2021 | NET 60 | 1005122 | $19,756.56 | $0.00 | W001223202162 | 12/23/2021 | 19,756.56 |
| B14250883 | S54737012 | 10/25/2021 | NET 60 | 1005122 | $11,342.10 | $0.00 | W001223202162 | 12/23/2021 | 11,342.10 |
| B14250898 | S54737061 | 10/25/2021 | NET 60 | 1005122 | $15,008.87 | $0.00 | W001223202162 | 12/23/2021 | 15,008.87 |
| B14252608 | S54740299 | 10/25/2021 | NET 60 | 1005122 | $9,145.68 | $0.00 | W001223202162 | 12/23/2021 | 9,145.68 |
| B14253949 | S54758133 | 10/25/2021 | NET 60 | 1005122 | $153.59 | $0.00 | W000107202267 | 1/7/2022 | 153.59 |
| B14254261 | S54758945 | 10/25/2021 | NET 60 | 1005122 | $114.98 | $0.00 | W001223202162 | 12/23/2021 | 114.98 |
| B14259345 | S54553990 | 10/26/2021 | NET 60 | 1005122 | $587.58 | $0.00 | W001223202162 | 12/23/2021 | 587.58 |
| B14260027 | S54733432 | 10/26/2021 | NET 60 | 1005122 | $27,759.03 | $0.00 | W001223202162 | 12/23/2021 | 27,759.03 |
| B14260875 | S54758174 | 10/26/2021 | NET 60 | 1005122 | $204.79 | $0.00 | W000107202267 | 1/7/2022 | 204.79 |
| B14264187 | S54760691 | 10/27/2021 | NET 60 | 1134514 | $1,830.63 | $0.00 | W00128202230 | 2/14/2022 | 1,830.63 |
| B14264602 | S54553965 | 10/27/2021 | NET 60 | 1005122 | $587.58 | $0.00 | W001223202162 | 12/23/2021 | 587.58 |
| B14264728 | S54761125 | 10/27/2021 | NET 60 | 1005122 | $1,135.56 | $0.00 | W00128202230 | 1/28/2022 | 1,135.56 |
| B14265032 | S54758074 | 10/27/2021 | NET 60 | 1005122 | $3,379.07 | $0.00 | W000107202267 | 1/7/2022 | 3,379.07 |
| B14265758 | S54759080 | 10/27/2021 | NET 60 | 1005122 | $32.85 | $0.00 | W001223202162 | 12/23/2021 | 32.85 |
| B14266739 | S54473614 | 10/27/2021 | NET 60 | 1005122 | $51,895.20 | $0.00 | W001223202162 | 12/23/2021 | 51,895.20 |
| B14268542 | S54743140 | 10/27/2021 | NET 60 | 1005122 | $1,465.20 | $0.00 | W001223202162 | 12/23/2021 | 1,465.20 |
| B14272382 | S54761154 | 10/27/2021 | NET 60 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B14276860 | S54780094 | 10/28/2021 | NET 60 | 1005122 | $9,379.42 | $0.00 | W00128202230 | 1/28/2022 | 9,379.42 |

| | | | |
|---|---|---|---|
| SIV-24344308 | PO04342 | ARPU-11210548 | SECURUS Technologies |
| SIV-24348943 | PO04175 | ARPU-11210561 | SECURUS Technologies |
| SIV-24360615 | PO04259 | ARPU-11210558 | SECURUS Technologies |
| SIV-24361823 | Washington Site Surv | SCN-20687159 | SECURUS Technologies |
| SIV-24361906 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24363044 | Consulting Engagemen | ARPU-11210559 | SECURUS Technologies |
| SIV-24366938 | PO04256 | ARPU-11240026 | SECURUS Technologies |
| SIV-24366957 | PO04254 | ARPU-11240026 | SECURUS Technologies |
| SIV-24366973 | PO04630 | ARPU-11240026 | SECURUS Technologies |
| SIV-24373157 | PO04842 | ARPU-11240026 | SECURUS Technologies |
| SIV-24378189 | JP10/8/2021 | ARPU-11240026 | SECURUS Technologies |
| SIV-24378602 | KY/BCC/MATERIALS | ARPU-11289822 | SECURUS Technologies |
| SIV-24379331 | KY/BCFC/MATERIALS | ARPU-11289823 | SECURUS Technologies |
| SIV-24384568 | PO04416 | ARPU-11240026 | SECURUS Technologies |
| SIV-24386022 | PO04951 | ARPU-11240026 | SECURUS Technologies |
| SIV-24386888 | PO04259 | ARPU-11240026 | SECURUS Technologies |
| SIV-24391809 | PO04170 | ARPU-11240026 | SECURUS Technologies |
| SIV-24395480 | TX/KEGANS/MATERIALS | ARPU-11449347 | SECURUS Technologies |
| SIV-24395873 | PO05120 | SCN-20686465 | SECURUS Technologies |
| SIV-24396434 | PO05349 | ARPU-11240026 | SECURUS Technologies |
| SCN-20666520 | KY/BCC/MATERIALS | | SECURUS Technologies |
| SIV-24399456 | KY/WKCC/MATERIALS | ARPU-11289821 | SECURUS Technologies |
| SIV-24399790 | PO04963 | ARPU-11240026 | SECURUS Technologies |
| SIV-24399905 | KY/ROSS/MATERIALS | ARPU-11289820 | SECURUS Technologies |
| SIV-24399949 | KY/GRCC/MATERIALS | ARPU-11289824 | SECURUS Technologies |
| SIV-24400540 | PO05326 | ARPU-11240026 | SECURUS Technologies |
| SIV-24400670 | PO05015 | ARPU-11240026 | SECURUS Technologies |
| SIV-24401417 | PO05327 | ARPU-11240026 | SECURUS Technologies |
| SIV-24401440 | PO05337 | ARPU-11240026 | SECURUS Technologies |
| SIV-24402122 | PO04737 | ARPU-11240026 | SECURUS Technologies |
| SIV-24402208 | KY/BCFC/MATERIALS | ARPU-11289818 | SECURUS Technologies |
| SIV-24405938 | PO05112 | ARPU-11250630 | SECURUS Technologies |
| SIV-24405982 | PO05126 | ARPU-11250631 | SECURUS Technologies |
| SIV-24405997 | PO05128 | ARPU-11250632 | SECURUS Technologies |
| SIV-24407707 | PO05132 | ARPU-11250633 | SECURUS Technologies |
| SIV-24409048 | KY/WKCC/MATERIALS | ARPU-11289813 | SECURUS Technologies |
| SIV-24409360 | PO05147 | ARPU-11250634 | SECURUS Technologies |
| SIV-24414444 | PO03970 | ARPU-11250635 | SECURUS Technologies |
| SIV-24415126 | PO05017 | ARPU-11250636 | SECURUS Technologies |
| SIV-24415974 | KY/BCC/MATERIALS | ARPU-11289814 | SECURUS Technologies |
| SIV-24419286 | TX/BELL/CONEX | GJ-00488195 | Securus Technologies Services |
| SIV-24419701 | PO03971 | ARPU-11250638 | SECURUS Technologies |
| SIV-24419827 | TX/HIGHTOWER/CONEX | ARPU-11362757 | SECURUS Technologies |
| SIV-24420131 | KY/GRCC/MATERIALS | ARPU-11289817 | SECURUS Technologies |
| SIV-24420857 | PO05152 | ARPU-11250639 | SECURUS Technologies |
| SIV-24421838 | PO03559 | ARPU-11250640 | SECURUS Technologies |
| SIV-24423641 | PO05126 | ARPU-11250637 | SECURUS Technologies |
| SIV-24427481 | TX/KEGANS/CONEX | | Securus Technologies Services |
| SIV-24431959 | TX/KEGANS/MATERIALS | ARPU-11362757 | SECURUS Technologies |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B14279290 | S54760840 | 10/28/2021 | NET 60 | 1134514 | $1,229.24 | $0.00 | W00128202230 | 2/14/2022 | 1,229.24 |
| B14280483 | S54761252 | 10/29/2021 | NET 60 | 1005122 | $1,758.17 | $0.00 | W00128202230 | 1/28/2022 | 1,758.17 |
| B14280879 | S54758155 | 10/29/2021 | NET 60 | 1005122 | $307.19 | $0.00 | W000107202267 | 1/7/2022 | 307.19 |
| B14282408 | S54784350 | 10/29/2021 | NET 60 | 1005122 | $4,319.30 | $0.00 | W00128202230 | 1/28/2022 | 4,319.30 |
| B14282821 | S54784575 | 10/29/2021 | NET 60 | 1005122 | $199.60 | $0.00 | W012302021JZ | 12/30/2021 | 199.60 |
| B14289005 | S54777591 | 10/29/2021 | NET 60 | 1005122 | $94,727.76 | $0.00 | W00128202230 | 1/28/2022 | 94,727.76 |
| B14289788 | S54739946 | 10/29/2021 | NET 60 | 1005122 | $1,691.11 | $0.00 | W00128202230 | 1/28/2022 | 1,691.11 |
| B14290690 | S54785970 | 10/29/2021 | NET 60 | 1005122 | $30,000.00 | $0.00 | W000121202220 | 1/21/2022 | 30,000.00 |
| B14291200 | S54761197 | 10/29/2021 | NET 60 | 1005122 | $726.82 | $0.00 | W00128202230 | 1/28/2022 | 726.82 |
| B14291413 | S54268757 | 10/29/2021 | NET 60 | 1005122 | $89,993.05 | $0.00 | W01230202162 | 12/30/2021 | 89,993.05 |
| B14292067 | S54806761 | 10/29/2021 | NET 60 | 1005122 | $2,921.36 | $0.00 | W01230202162 | 12/30/2021 | 2,921.36 |
| B14293600 | S54814621 | 10/29/2021 | NET 60 | 1005122 | $173,561.53 | $0.00 | W000121202220 | 1/21/2022 | 173,561.53 |
| B14293631 | S54813216 | 10/29/2021 | NET 60 | 1005122 | $174,461.23 | $0.00 | W000121202220 | 1/21/2022 | 174,461.23 |
| B14300684 | S54768237 | 11/2/2021 | NET 60 | 1005122 | $9,474.11 | $0.00 | W01230202162 | 12/30/2021 | 9,474.11 |
| B14318987 | S54761591 | 11/5/2021 | NET 60 | 1005122 | $1,665.56 | $0.00 | W002282022H3 | 2/28/2022 | 1,665.56 |
| B14320190 | S54740384 | 11/5/2021 | NET 60 | 1005122 | $8,654.58 | $0.00 | W000107202267 | 1/7/2022 | 8,654.58 |
| B14344299 | S54866901 | 11/11/2021 | NET 60 | 1005122 | $230.28 | $0.00 | W002282022H3 | 2/28/2022 | 230.28 |
| B14351622 | S54873956 | 11/12/2021 | NET 60 | 1005122 | $2,619.56 | $0.00 | W000107202267 | 1/7/2022 | 2,619.56 |
| B14355154 | S54882977 | 11/12/2021 | NET 60 | 1134514 | $1,787.92 | $0.00 | GJ-00505564 | 5/11/2022 | 1,787.92 |
| B14355157 | S54882978 | 11/12/2021 | NET 60 | 1134514 | $2,168.72 | $0.00 | GJ-00505564 | 5/11/2022 | 2,168.72 |
| B14355161 | S54882979 | 11/12/2021 | NET 60 | 1134514 | $2,607.76 | $0.00 | GJ-00505564 | 5/11/2022 | 2,607.76 |
| B14355163 | S54882980 | 11/12/2021 | NET 60 | 1134514 | $2,146.20 | $0.00 | GJ-00505564 | 5/11/2022 | 2,146.20 |
| B14355166 | S54882981 | 11/12/2021 | NET 60 | 1134514 | $2,254.56 | $0.00 | GJ-00505564 | 5/11/2022 | 2,254.56 |
| B14355171 | S54882982 | 11/12/2021 | NET 60 | 1134514 | $1,915.02 | $0.00 | GJ-00505564 | 5/11/2022 | 1,915.02 |
| B14355176 | S54882983 | 11/12/2021 | NET 60 | 1134514 | $1,998.77 | $0.00 | GJ-00505564 | 5/11/2022 | 1,998.77 |
| B14355179 | S54882984 | 11/12/2021 | NET 60 | 1134514 | $1,681.33 | $0.00 | GJ-00505564 | 5/11/2022 | 1,681.33 |
| B14355183 | S54882985 | 11/12/2021 | NET 60 | 1134514 | $1,496.38 | $0.00 | GJ-00505564 | 5/11/2022 | 1,496.38 |
| B14355185 | S54882986 | 11/12/2021 | NET 60 | 1134514 | $1,816.82 | $0.00 | GJ-00505564 | 5/11/2022 | 1,816.82 |
| B14355188 | S54882987 | 11/12/2021 | NET 60 | 1134514 | $1,994.78 | $0.00 | GJ-00505564 | 5/11/2022 | 1,994.78 |
| B14355191 | S54882988 | 11/12/2021 | NET 60 | 1134514 | $5,804.91 | $0.00 | GJ-00505564 | 5/11/2022 | 5,804.91 |
| B14355192 | S54882989 | 11/12/2021 | NET 60 | 1134514 | $357.23 | $0.00 | GJ-00505564 | 5/11/2022 | 357.23 |
| B14355193 | S54882990 | 11/12/2021 | NET 60 | 1134514 | $357.23 | $0.00 | GJ-00505564 | 5/11/2022 | 357.23 |
| B14355194 | S54882991 | 11/12/2021 | NET 60 | 1134514 | $357.23 | $0.00 | GJ-00505564 | 5/11/2022 | 357.23 |
| B14355195 | S54882992 | 11/12/2021 | NET 60 | 1134514 | $714.45 | $0.00 | GJ-00505564 | 5/11/2022 | 714.45 |
| B14355196 | S54882993 | 11/12/2021 | NET 60 | 1134514 | $714.45 | $0.00 | GJ-00505564 | 5/11/2022 | 714.45 |
| B14355197 | S54882994 | 11/12/2021 | NET 60 | 1134514 | $714.45 | $0.00 | GJ-00505564 | 5/11/2022 | 714.45 |
| B14355198 | S54882995 | 11/12/2021 | NET 60 | 1134514 | $893.06 | $0.00 | GJ-00505564 | 5/11/2022 | 893.06 |
| B14355199 | S54882996 | 11/12/2021 | NET 60 | 1134514 | $893.06 | $0.00 | GJ-00505564 | 5/11/2022 | 893.06 |
| B14355200 | S54882997 | 11/12/2021 | NET 60 | 1134514 | $893.06 | $0.00 | GJ-00505564 | 5/11/2022 | 893.06 |
| B14355201 | S54882998 | 11/12/2021 | NET 60 | 1134514 | $714.45 | $0.00 | GJ-00505564 | 5/11/2022 | 714.45 |
| B14355202 | S54882999 | 11/12/2021 | NET 60 | 1134514 | $535.84 | $0.00 | GJ-00505564 | 5/11/2022 | 535.84 |
| B14355203 | S54883000 | 11/12/2021 | NET 60 | 1134514 | $714.45 | $0.00 | GJ-00505564 | 5/11/2022 | 714.45 |
| B14355204 | S54883002 | 11/12/2021 | NET 60 | 1134514 | $714.45 | $0.00 | GJ-00505564 | 5/11/2022 | 714.45 |
| B14355205 | S54883004 | 11/12/2021 | NET 60 | 1134514 | $1,512.07 | $0.00 | GJ-00505564 | 5/11/2022 | 1,512.07 |
| B14355206 | S54883010 | 11/12/2021 | NET 60 | 1134514 | $1,838.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,838.00 |
| B14355207 | S54883011 | 11/12/2021 | NET 60 | 1134514 | $267.92 | $0.00 | GJ-00505564 | 5/11/2022 | 267.92 |
| B14355208 | S54883012 | 11/12/2021 | NET 60 | 1134514 | $267.92 | $0.00 | GJ-00505564 | 5/11/2022 | 267.92 |
| B14355209 | S54883014 | 11/12/2021 | NET 60 | 1134514 | $178.61 | $0.00 | W000201202224 | 2/25/2022 | 178.61 |
| B14355210 | S54883015 | 11/12/2021 | NET 60 | 1134514 | $89.31 | $0.00 | W000201202224 | 2/25/2022 | 89.31 |

| | | | |
|---|---|---|---|
| SIV-24434389 | TX/HENLEY/CONEX | GJ-00488195 | Securus Technologies Services |
| SIV-24435582 | TX/STEVENSON/CONEX | ARPU-11362757 | SECURUS Technologies |
| SIV-24435978 | KY/ROSS/MATERIALS | ARPU-11289815 | SECURUS Technologies |
| SIV-24437507 | PO05521 | ARPU-11362757 | SECURUS Technologies |
| SIV-24437920 | PO05358 | ARPU-11265763 | SECURUS Technologies |
| SIV-24444104 | PO05917 | ARPU-11362757 | SECURUS Technologies |
| SIV-24444887 | TX/DIBOLL/CONEX | ARPU-11362757 | SECURUS Technologies |
| SIV-24445789 | PO05278 | ARPU-11331178 | SECURUS Technologies |
| SIV-24446299 | TX/KYLE/CONEX | ARPU-11362757 | SECURUS Technologies |
| SIV-24446512 | PO03234 | ARPU-11263760 | SECURUS Technologies |
| SIV-24447166 | PO05669 | ARPU-11263758 | SECURUS Technologies |
| SIV-24448699 | JP10/29/2021 | ARPU-11331179 | SECURUS Technologies |
| SIV-24448730 | JP10/29/2021 | ARPU-11331180 | SECURUS Technologies |
| SIV-24455783 | PO05174 | ARPU-11263759 | SECURUS Technologies |
| SIV-24474086 | TX/MURRAY/CONEX | ARPU-11449345 | SECURUS Technologies |
| SIV-24475289 | PO05191 | ARPU-11289819 | SECURUS Technologies |
| SIV-24499398 | TX/KEGANS/MATERIALS | ARPU-11449342 | SECURUS Technologies |
| SIV-24506721 | PO05721 | ARPU-11289816 | SECURUS Technologies |
| SIV-24510253 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510256 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510260 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510262 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510265 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510270 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510275 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510278 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510282 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510284 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510287 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510290 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510291 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510292 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510293 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510294 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510295 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510296 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510297 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510298 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510299 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510300 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510301 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510302 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510303 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510304 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510305 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510306 | Sacramento Site Surv | GJ-00506421 | Securus Technologies Services |
| SIV-24510307 | ADC Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24510308 | GreenRiver Correctio | GJ-00491031 | Securus Technologies Services |
| SIV-24510309 | Ross Cash Womens Cab | GJ-00491031 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B14355212 | S54883016 | 11/12/2021 | NET 60 | 1134514 | $312.57 | $0.00 | W000201202224 | 2/25/2022 | 312.57 |
| B14358598 | S54882974 | 11/15/2021 | NET 60 | 1005122 | $1,980.00 | $0.00 | | 1/20/2022 | 1,980.00 |
| B14358729 | S54882975 | 11/15/2021 | NET 60 | 1005122 | $562.50 | $0.00 | | 1/20/2022 | 562.50 |
| B14358752 | S54882976 | 11/15/2021 | NET 60 | 1005122 | $437.50 | $0.00 | | 1/20/2022 | 437.50 |
| B14358765 | S54883001 | 11/15/2021 | NET 60 | 1134514 | $714.45 | $0.00 | GJ-00505564 | 5/11/2022 | 714.45 |
| B14358787 | S54883003 | 11/15/2021 | NET 60 | 1134514 | $1,463.96 | $0.00 | GJ-00505564 | 5/11/2022 | 1,463.96 |
| B14361518 | S54892643 | 11/15/2021 | NET 60 | 1134514 | $45.47 | $0.00 | W002042022M8 | 2/4/2022 | 45.47 |
| B14370952 | S54899108 | 11/17/2021 | NET 60 | 1005122 | $13,717.49 | $10,109.06 | | 8/24/2022 | 3,608.43 |
| B14372198 | S54898943 | 11/17/2021 | NET 60 | 1005122 | $13,717.61 | $0.00 | | 1/14/2022 | 13,717.61 |
| B14383832 | S54914744 | 11/19/2021 | NET 60 | 1005122 | $4,102.25 | $0.00 | W000216202217 | 2/16/2022 | 4,102.25 |
| B14386776 | S54911484 | 11/19/2021 | NET 60 | 1005122 | $183,035.00 | $0.00 | W00114202242 | 1/14/2022 | 183,035.00 |
| B14390447 | S54806478 | 11/22/2021 | NET 60 | 1005122 | $4,213.30 | $0.00 | W000201202224 | 2/1/2022 | 4,213.30 |
| B14390455 | S54806728 | 11/22/2021 | NET 60 | 1005122 | $2,106.65 | $0.00 | W000201202224 | 2/1/2022 | 2,106.65 |
| B14390460 | S54806834 | 11/22/2021 | NET 60 | 1005122 | $4,213.30 | $0.00 | W000201202224 | 2/1/2022 | 4,213.30 |
| B14390639 | S54808298 | 11/22/2021 | NET 60 | 1005122 | $2,106.65 | $0.00 | W000201202224 | 2/1/2022 | 2,106.65 |
| B14392455 | S54784202 | 11/22/2021 | NET 60 | 1005122 | $71,654.22 | $0.00 | W000201202224 | 2/1/2022 | 71,654.22 |
| B14394551 | S54908629 | 11/22/2021 | NET 60 | 1005122 | $25,973.56 | $0.00 | W000201202224 | 2/1/2022 | 25,973.56 |
| B14396478 | S54922392 | 11/22/2021 | NET 60 | 1134514 | $549.04 | $0.00 | W000201202224 | 2/25/2022 | 549.04 |
| B14397525 | S54928940 | 11/22/2021 | NET 60 | 1005122 | $4,913.76 | $0.00 | W000201202224 | 2/1/2022 | 4,913.76 |
| B14398011 | S54924364 | 11/22/2021 | NET 60 | 1134514 | $1,422.47 | $0.00 | W000201202224 | 2/25/2022 | 1,422.47 |
| B14401015 | S54883013 | 11/22/2021 | NET 60 | 1134514 | $89.31 | $0.00 | W000824202204 | 8/24/2022 | 89.31 |
| B14404858 | S50788091 | 11/23/2021 | NET 30 | 1005122 | $69,750.00 | $0.00 | W000216202217 | 2/16/2022 | 69,750.00 |
| B14408647 | S54941129 | 11/24/2021 | NET 60 | 1005122 | $29,928.19 | $0.00 | W00211202219 | 2/11/2022 | 29,928.19 |
| B14412228 | S54905278 | 11/26/2021 | NET 60 | 1005122 | $3,486.90 | $0.00 | W000218202259 | 2/18/2022 | 3,486.90 |
| B14412740 | S54924444 | 11/26/2021 | NET 60 | 1005122 | $2,384.40 | $0.00 | W000218202259 | 2/18/2022 | 2,384.40 |
| B14414715 | S54948931 | 11/26/2021 | NET 60 | 1005122 | $10,595.74 | $0.00 | W000201202224 | 2/1/2022 | 10,595.74 |
| B14417144 | S54949729 | 11/26/2021 | NET 60 | 1134514 | $446.21 | $0.00 | W000201202224 | 2/25/2022 | 446.21 |
| B14420167 | S54949116 | 11/29/2021 | NET 60 | 1005122 | $3,676.80 | $0.00 | W000201202224 | 2/1/2022 | 3,676.80 |
| B14421674 | S54949846 | 11/29/2021 | NET 60 | 1005122 | $983.15 | $0.00 | W000218202259 | 2/18/2022 | 983.15 |
| B14425127 | S54940976 | 11/30/2021 | NET 60 | 1005122 | $2,041.68 | $0.00 | W000218202259 | 2/18/2022 | 2,041.68 |
| B14425742 | S54941652 | 11/30/2021 | NET 60 | 1005122 | $207.23 | $0.00 | W000218202259 | 2/18/2022 | 207.23 |
| B14427695 | S54733433 | 11/30/2021 | NET 60 | 1005122 | $23,979.12 | $22,835.12 | | 8/25/2022 | 1,144.00 |
| B14427707 | S54961406 | 11/30/2021 | NET 60 | 1005122 | $38,603.32 | $0.00 | W000218202259 | 2/18/2022 | 38,603.32 |
| B14433072 | S54941307 | 11/30/2021 | NET 60 | 1005122 | $665.04 | $0.00 | W000201202224 | 2/1/2022 | 665.04 |
| B14433269 | S54923947 | 12/1/2021 | NET 60 | 1005122 | $738.82 | $0.00 | W002282022H3 | 2/28/2022 | 738.82 |
| B14437126 | S54969408 | 12/2/2021 | NET 60 | 1005122 | $73,995.00 | $0.00 | W000201202224 | 2/1/2022 | 73,995.00 |
| B14440392 | S54975090 | 12/3/2021 | NET 60 | 1005122 | $2,107.49 | $0.00 | W000201202224 | 2/1/2022 | 2,107.49 |
| B14441511 | S54977462 | 12/3/2021 | NET 60 | 1005122 | $218.28 | $0.00 | W000218202259 | 2/18/2022 | 218.28 |
| B14442129 | S54973379 | 12/3/2021 | NET 60 | 1005122 | $2,001.28 | $0.00 | W000218202259 | 2/18/2022 | 2,001.28 |
| B14449228 | S54982245 | 12/6/2021 | NET 60 | 1005122 | $4,924.16 | $0.00 | W00211202219 | 2/11/2022 | 4,924.16 |
| B14449594 | S54980635 | 12/6/2021 | NET 60 | 1005122 | $17,018.59 | $0.00 | W002042022M8 | 2/4/2022 | 17,018.59 |
| B14449862 | S54982298 | 12/6/2021 | NET 60 | 1005122 | $4,974.45 | $0.00 | W002042022M8 | 2/4/2022 | 4,974.45 |
| B14449973 | S54986881 | 12/6/2021 | NET 60 | 1005122 | $2,101.75 | $0.00 | W002042022M8 | 2/4/2022 | 2,101.75 |
| B14456736 | S54973445 | 12/8/2021 | NET 60 | 1005122 | $1,159.64 | $0.00 | W000218202259 | 2/18/2022 | 1,159.64 |
| B14459561 | S54987379 | 12/8/2021 | NET 60 | 1005122 | $131,009.85 | $0.00 | W00211202219 | 2/11/2022 | 131,009.85 |
| B14463014 | S54932954 | 12/9/2021 | NET 60 | 1005122 | $424,800.00 | $0.00 | W000209202213 | 2/9/2022 | 424,800.00 |
| B14463060 | S54995604 | 12/9/2021 | NET 60 | 1134514 | $225.00 | $0.00 | W000209202213 | 2/9/2022 | 225.00 |
| B14465610 | S54986990 | 12/9/2021 | NET 60 | 1005122 | $1,479.90 | $0.00 | W000209202213 | 2/9/2022 | 1,479.90 |
| B14469085 | S55006344 | 12/10/2021 | NET 60 | 1005122 | $41,767.86 | $0.00 | W000218202259 | 2/18/2022 | 41,767.86 |

| | | | |
|---|---|---|---|
| SIV-24510311 | Western KY Correctio | GJ-00491031 | Securus Technologies Services |
| SIV-24513697 | Washington Site Surv | SCN-20687159 | SECURUS Technologies |
| SIV-24513828 | Washington Site Surv | SCN-20687159 | SECURUS Technologies |
| SIV-24513851 | Washington Site Surv | SCN-20687159 | SECURUS Technologies |
| SIV-24513864 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24513886 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24516617 | TX/KEGANS/MATERIALS | ARPU-11388149 | Securus Technologies Services |
| SIV-24526051 | PO05746 | SCN-20723998 | SECURUS Technologies |
| SIV-24527297 | PO05745 | SCN-20686479 | SECURUS Technologies |
| SIV-24538931 | Consulting Engagemen | ARPU-11417190 | SECURUS Technologies |
| SIV-24541875 | PO05753 | ARPU-11309962 | SECURUS Technologies |
| SIV-24545546 | PO05509 | ARPU-11381728 | SECURUS Technologies |
| SIV-24545554 | PO05558 | ARPU-11381728 | SECURUS Technologies |
| SIV-24545559 | PO05569 | ARPU-11381728 | SECURUS Technologies |
| SIV-24545738 | PO05657 | ARPU-11381728 | SECURUS Technologies |
| SIV-24547554 | PO05159 | ARPU-11381728 | SECURUS Technologies |
| SIV-24549650 | PO05756 | ARPU-11381728 | SECURUS Technologies |
| SIV-24551577 | TX/KEGANS/MATERIALS | GJ-00491031 | Securus Technologies Services |
| SIV-24552624 | PO05813 | ARPU-11381728 | SECURUS Technologies |
| SIV-24553110 | TX/KEGANS/MATERIALS | GJ-00491031 | Securus Technologies Services |
| SIV-24556114 | Kegan Unit Cabling | ARPU-12101730 | Securus Technologies Services |
| SIV-24559957 | PO011024 | ARPU-11417194 | SECURUS Technologies |
| SIV-24563746 | PO05811 | ARPU-11402783 | SECURUS Technologies |
| SIV-24567327 | KY/WKCC/MATERIALS | ARPU-11428634 | SECURUS Technologies |
| SIV-24567839 | KY/BCFC/MATERIALS | ARPU-11428632 | SECURUS Technologies |
| SIV-24569814 | PO05469 | ARPU-11381728 | SECURUS Technologies |
| SIV-24572243 | TX/KEGANS/MATERIALS | GJ-00491031 | Securus Technologies Services |
| SIV-24575266 | PO05486 | ARPU-11381728 | SECURUS Technologies |
| SIV-24576773 | KY/GRCC/MATERIALS | ARPU-11428627 | SECURUS Technologies |
| SIV-24580226 | KY/BCC/MATERIALS | ARPU-11428631 | SECURUS Technologies |
| SIV-24580841 | KY/BCC/MATERIALS | ARPU-11428619 | SECURUS Technologies |
| SIV-24582794 | PO05023 | SCN-20722751 | SECURUS Technologies |
| SIV-24582806 | PO05494 | ARPU-11428640 | SECURUS Technologies |
| SIV-24588171 | PO05784 | ARPU-11381728 | SECURUS Technologies |
| SIV-24588368 | TX/KEGANS/MATERIALS | ARPU-11449343 | SECURUS Technologies |
| SIV-24592225 | PO05506 | ARPU-11381728 | SECURUS Technologies |
| SIV-24595491 | PO04762 | ARPU-11381728 | SECURUS Technologies |
| SIV-24596610 | KY/BBC/MATERIALS | ARPU-11428620 | SECURUS Technologies |
| SIV-24597228 | KY/BCC/MATERIALS | ARPU-11428630 | SECURUS Technologies |
| SIV-24604327 | PO04766 | ARPU-11402783 | SECURUS Technologies |
| SIV-24604693 | PO05516 | ARPU-11388152 | SECURUS Technologies |
| SIV-24604961 | PO04769 | ARPU-11388151 | SECURUS Technologies |
| SIV-24605072 | PO04771 | ARPU-11388150 | SECURUS Technologies |
| SIV-24611835 | KY/BCFC/MATERIALS | ARPU-11428628 | SECURUS Technologies |
| SIV-24614660 | PO05470 | ARPU-11402783 | SECURUS Technologies |
| SIV-24618113 | PO05748 | ARPU-11401407 | SECURUS Technologies |
| SIV-24618159 | KY/BCC/MATERIALS | ARPU-11401406 | Securus Technologies Services |
| SIV-24620709 | PO04777 | ARPU-11401408 | SECURUS Technologies |
| SIV-24624184 | KY/GRCC/MATERIALS | ARPU-11428641 | SECURUS Technologies |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B14482047 | S55020489 | 12/14/2021 | NET 60 | 1005122 | $22,174.42 | $0.00 | W00412202354302974 | 4/12/2023 | 22,174.42 |
| B14487875 | S55037105 | 12/15/2021 | NET 60 | 1005122 | $15,528.78 | $0.00 | W00510202356839536 | 5/10/2023 | 15,528.78 |
| B14488261 | S55037506 | 12/15/2021 | NET 60 | 1005122 | $760.29 | $0.00 | W000218202259 | 2/18/2022 | 760.29 |
| B14490692 | S54960951 | 12/16/2021 | NET 60 | 1005122 | $3,874.50 | $0.00 | W000722202294 | 7/22/2022 | 3,874.50 |
| B14495161 | S55044845 | 12/16/2021 | NET 60 | 1005122 | $54,910.50 | $0.00 | W00211202219 | 2/11/2022 | 54,910.50 |
| B14495260 | S55044866 | 12/16/2021 | NET 60 | 1005122 | $1,197.00 | $0.00 | W000321202204 | 4/1/2022 | 1,197.00 |
| B14497066 | S55055931 | 12/16/2021 | NET 60 | 1134514 | $37,130.23 | $0.00 | W00211202219 | 2/25/2022 | 37,130.23 |
| B14497098 | S55055932 | 12/16/2021 | NET 60 | 1134514 | $9,240.00 | $0.00 | W00211202219 | 2/25/2022 | 9,240.00 |
| B14501788 | S55048543 | 12/17/2021 | NET 60 | 1005122 | $1,479.50 | $0.00 | W000216202217 | 2/16/2022 | 1,479.50 |
| B14502741 | S55055810 | 12/17/2021 | NET 60 | 1134514 | $535.84 | $0.00 | GJ-00505564 | 5/11/2022 | 535.84 |
| B14502750 | S55055811 | 12/17/2021 | NET 60 | 1134514 | $535.84 | $0.00 | GJ-00505564 | 5/11/2022 | 535.84 |
| B14502763 | S55055812 | 12/17/2021 | NET 60 | 1134514 | $535.84 | $0.00 | GJ-00505564 | 5/11/2022 | 535.84 |
| B14502773 | S55055813 | 12/17/2021 | NET 60 | 1134514 | $714.45 | $0.00 | GJ-00505564 | 5/11/2022 | 714.45 |
| B14502783 | S55055814 | 12/17/2021 | NET 60 | 1134514 | $535.84 | $0.00 | GJ-00505564 | 5/11/2022 | 535.84 |
| B14502793 | S55055820 | 12/17/2021 | NET 60 | 1134514 | $714.45 | $0.00 | GJ-00505564 | 5/11/2022 | 714.45 |
| B14502807 | S55055822 | 12/17/2021 | NET 60 | 1134514 | $714.45 | $0.00 | GJ-00505564 | 5/11/2022 | 714.45 |
| B14502819 | S55055823 | 12/17/2021 | NET 60 | 1134514 | $893.06 | $0.00 | GJ-00505564 | 5/11/2022 | 893.06 |
| B14502830 | S55055824 | 12/17/2021 | NET 60 | 1134514 | $893.06 | $0.00 | GJ-00505564 | 5/11/2022 | 893.06 |
| B14502843 | S55055825 | 12/17/2021 | NET 60 | 1134514 | $714.45 | $0.00 | GJ-00505564 | 5/11/2022 | 714.45 |
| B14502850 | S55055826 | 12/17/2021 | NET 60 | 1134514 | $893.06 | $0.00 | GJ-00505564 | 5/11/2022 | 893.06 |
| B14502862 | S55055827 | 12/17/2021 | NET 60 | 1134514 | $714.45 | $0.00 | GJ-00505564 | 5/11/2022 | 714.45 |
| B14502870 | S55055828 | 12/17/2021 | NET 60 | 1134514 | $714.45 | $0.00 | GJ-00505564 | 5/11/2022 | 714.45 |
| B14502881 | S55055829 | 12/17/2021 | NET 60 | 1134514 | $893.06 | $0.00 | GJ-00505564 | 5/11/2022 | 893.06 |
| B14502896 | S55055835 | 12/17/2021 | NET 60 | 1134514 | $714.45 | $0.00 | GJ-00505564 | 5/11/2022 | 714.45 |
| B14502905 | S55055837 | 12/17/2021 | NET 60 | 1134514 | $714.45 | $0.00 | GJ-00505564 | 5/11/2022 | 714.45 |
| B14502915 | S55055838 | 12/17/2021 | NET 60 | 1134514 | $535.84 | $0.00 | GJ-00505564 | 5/11/2022 | 535.84 |
| B14502926 | S55055839 | 12/17/2021 | NET 60 | 1134514 | $714.45 | $0.00 | GJ-00505564 | 5/11/2022 | 714.45 |
| B14502938 | S55055850 | 12/17/2021 | NET 60 | 1134514 | $535.84 | $0.00 | GJ-00505564 | 5/11/2022 | 535.84 |
| B14502949 | S55055851 | 12/17/2021 | NET 60 | 1134514 | $714.45 | $0.00 | GJ-00505564 | 5/11/2022 | 714.45 |
| B14502961 | S55055852 | 12/17/2021 | NET 60 | 1134514 | $714.45 | $0.00 | GJ-00505564 | 5/11/2022 | 714.45 |
| B14502972 | S55055853 | 12/17/2021 | NET 60 | 1134514 | $714.45 | $0.00 | GJ-00505564 | 5/11/2022 | 714.45 |
| B14502987 | S55055854 | 12/17/2021 | NET 60 | 1134514 | $893.06 | $0.00 | GJ-00505564 | 5/11/2022 | 893.06 |
| B14502998 | S55055860 | 12/17/2021 | NET 60 | 1134514 | $714.45 | $0.00 | GJ-00505564 | 5/11/2022 | 714.45 |
| B14503010 | S55055861 | 12/17/2021 | NET 60 | 1134514 | $497.95 | $0.00 | GJ-00505564 | 5/11/2022 | 497.95 |
| B14503025 | S55055862 | 12/17/2021 | NET 60 | 1134514 | $714.45 | $0.00 | GJ-00505564 | 5/11/2022 | 714.45 |
| B14503035 | S55055863 | 12/17/2021 | NET 60 | 1134514 | $1,071.68 | $0.00 | GJ-00505564 | 5/11/2022 | 1,071.68 |
| B14503049 | S55055864 | 12/17/2021 | NET 60 | 1134514 | $1,557.49 | $0.00 | GJ-00505564 | 5/11/2022 | 1,557.49 |
| B14503062 | S55055865 | 12/17/2021 | NET 60 | 1134514 | $1,299.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,299.00 |
| B14503076 | S55055867 | 12/17/2021 | NET 60 | 1134514 | $1,299.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,299.00 |
| B14503087 | S55055876 | 12/17/2021 | NET 60 | 1134514 | $1,848.48 | $0.00 | GJ-00505564 | 5/11/2022 | 1,848.48 |
| B14503101 | S55055877 | 12/17/2021 | NET 60 | 1134514 | $1,984.54 | $0.00 | GJ-00505564 | 5/11/2022 | 1,984.54 |
| B14503114 | S55055879 | 12/17/2021 | NET 60 | 1134514 | $2,709.38 | $0.00 | GJ-00505564 | 5/11/2022 | 2,709.38 |
| B14503126 | S55055895 | 12/17/2021 | NET 60 | 1134514 | $2,464.26 | $0.00 | GJ-00505564 | 5/11/2022 | 2,464.26 |
| B14503139 | S55055896 | 12/17/2021 | NET 60 | 1134514 | $640.50 | $0.00 | GJ-00505564 | 5/11/2022 | 640.50 |
| B14503150 | S55055899 | 12/17/2021 | NET 60 | 1134514 | $1,678.82 | $0.00 | GJ-00505564 | 5/11/2022 | 1,678.82 |
| B14503160 | S55055910 | 12/17/2021 | NET 60 | 1134514 | $1,559.70 | $0.00 | GJ-00505564 | 5/11/2022 | 1,559.70 |
| B14503177 | S55055911 | 12/17/2021 | NET 60 | 1134514 | $2,007.80 | $0.00 | GJ-00505564 | 5/11/2022 | 2,007.80 |
| B14503197 | S55055912 | 12/17/2021 | NET 60 | 1134514 | $1,062.50 | $0.00 | GJ-00505564 | 5/11/2022 | 1,062.50 |
| B14503209 | S55055914 | 12/17/2021 | NET 60 | 1134514 | $850.00 | $0.00 | GJ-00505564 | 5/11/2022 | 850.00 |

| | | | |
|---|---|---|---|
| SIV-24637146 | PO04402 | ARPU-12862706 | SECURUS Technologies |
| SIV-24642974 | PO04414 | ARPU-12940257 | SECURUS Technologies |
| SIV-24643360 | KY/BCFC/MATERIALS | ARPU-11428624 | SECURUS Technologies |
| SIV-24645791 | PO05519 | ARPU-11973017 | SECURUS Technologies |
| SIV-24650260 | PO04819 | ARPU-11402783 | SECURUS Technologies |
| SIV-24650359 | PO04417 | ARPU-11533529 | SECURUS Technologies |
| SIV-24652165 | Bell Forestry Camp C | GJ-00491032 | Securus Technologies Services |
| SIV-24652197 | Bell Forestry Camp C | GJ-00491032 | Securus Technologies Services |
| SIV-24656887 | Consulting Engagemen | ARPU-11417189 | SECURUS Technologies |
| SIV-24657840 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24657849 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24657862 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24657872 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24657882 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24657892 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24657906 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24657918 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24657929 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24657942 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24657949 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24657961 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24657969 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24657980 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24657995 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658004 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658014 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658025 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658037 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658048 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658060 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658071 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658086 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658097 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658109 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658124 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658134 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658148 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658161 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658175 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658186 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658200 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658213 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658225 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658238 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658249 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658259 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658276 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658296 | Sacramento Site Surv | GJ-00506421 | Securus Technologies Services |
| SIV-24658308 | Sacramento Site Surv | GJ-00506421 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B14503222 | S55055920 | 12/17/2021 | NET 60 | 1134514 | $1,487.50 | $0.00 | GJ-00505564 | 5/11/2022 | 1,487.50 |
| B14503236 | S55055921 | 12/17/2021 | NET 60 | 1134514 | $2,051.60 | $0.00 | GJ-00505564 | 5/11/2022 | 2,051.60 |
| B14503254 | S55055922 | 12/17/2021 | NET 60 | 1134514 | $1,012.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,012.00 |
| B14503264 | S55055923 | 12/17/2021 | NET 60 | 1134514 | $1,012.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,012.00 |
| B14503281 | S55055924 | 12/17/2021 | NET 60 | 1134514 | $991.30 | $0.00 | GJ-00505564 | 5/11/2022 | 991.30 |
| B14503292 | S55055925 | 12/17/2021 | NET 60 | 1134514 | $991.30 | $0.00 | GJ-00505564 | 5/11/2022 | 991.30 |
| B14503305 | S55055927 | 12/17/2021 | NET 60 | 1134514 | $1,001.65 | $0.00 | GJ-00505564 | 5/11/2022 | 1,001.65 |
| B14503317 | S55055928 | 12/17/2021 | NET 60 | 1134514 | $1,978.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,978.00 |
| B14503330 | S55055929 | 12/17/2021 | NET 60 | 1134514 | $39,157.78 | $0.00 | W00211202219 | 2/25/2022 | 39,157.78 |
| B14503332 | S55055709 | 12/17/2021 | NET 60 | 1134514 | $1,299.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,299.00 |
| B14503344 | S55055711 | 12/17/2021 | NET 60 | 1134514 | $2,068.15 | $0.00 | GJ-00505564 | 5/11/2022 | 2,068.15 |
| B14503349 | S55055930 | 12/17/2021 | NET 60 | 1134514 | $10,180.91 | $0.00 | W00211202219 | 2/25/2022 | 10,180.91 |
| B14503359 | S55055712 | 12/17/2021 | NET 60 | 1134514 | $868.08 | $0.00 | GJ-00505564 | 5/11/2022 | 868.08 |
| B14503361 | S55055933 | 12/17/2021 | NET 60 | 1134514 | $47,647.59 | $0.00 | W00211202219 | 2/25/2022 | 47,647.59 |
| B14503374 | S55055715 | 12/17/2021 | NET 60 | 1134514 | $1,281.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,281.00 |
| B14503375 | S55055934 | 12/17/2021 | NET 60 | 1134514 | $4,822.54 | $0.00 | W00211202219 | 2/25/2022 | 4,822.54 |
| B14503383 | S55055717 | 12/17/2021 | NET 60 | 1134514 | $1,299.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,299.00 |
| B14503396 | S55055719 | 12/17/2021 | NET 60 | 1134514 | $1,275.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,275.00 |
| B14503404 | S55055723 | 12/17/2021 | NET 60 | 1134514 | $1,717.56 | $0.00 | GJ-00505564 | 5/11/2022 | 1,717.56 |
| B14503420 | S55055725 | 12/17/2021 | NET 60 | 1134514 | $1,281.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,281.00 |
| B14503432 | S55055727 | 12/17/2021 | NET 60 | 1134514 | $1,134.34 | $0.00 | GJ-00505564 | 5/11/2022 | 1,134.34 |
| B14503446 | S55055728 | 12/17/2021 | NET 60 | 1134514 | $1,299.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,299.00 |
| B14503457 | S55055730 | 12/17/2021 | NET 60 | 1134514 | $1,299.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,299.00 |
| B14503467 | S55055734 | 12/17/2021 | NET 60 | 1134514 | $1,299.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,299.00 |
| B14503482 | S55055736 | 12/17/2021 | NET 60 | 1134514 | $2,598.00 | $0.00 | GJ-00505564 | 5/11/2022 | 2,598.00 |
| B14503493 | S55055738 | 12/17/2021 | NET 60 | 1134514 | $2,022.74 | $0.00 | GJ-00505564 | 5/11/2022 | 2,022.74 |
| B14503510 | S55055739 | 12/17/2021 | NET 60 | 1134514 | $1,873.09 | $0.00 | GJ-00505564 | 5/11/2022 | 1,873.09 |
| B14503519 | S55055740 | 12/17/2021 | NET 60 | 1134514 | $2,041.70 | $0.00 | GJ-00505564 | 5/11/2022 | 2,041.70 |
| B14503536 | S55055741 | 12/17/2021 | NET 60 | 1134514 | $2,534.97 | $0.00 | GJ-00505564 | 5/11/2022 | 2,534.97 |
| B14503544 | S55055743 | 12/17/2021 | NET 60 | 1134514 | $1,529.09 | $0.00 | GJ-00505564 | 5/11/2022 | 1,529.09 |
| B14503559 | S55055748 | 12/17/2021 | NET 60 | 1134514 | $3,315.08 | $0.00 | GJ-00505564 | 5/11/2022 | 3,315.08 |
| B14503569 | S55055749 | 12/17/2021 | NET 60 | 1134514 | $860.58 | $0.00 | GJ-00505564 | 5/11/2022 | 860.58 |
| B14503583 | S55055751 | 12/17/2021 | NET 60 | 1134514 | $1,281.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,281.00 |
| B14503591 | S55055753 | 12/17/2021 | NET 60 | 1134514 | $2,338.87 | $0.00 | GJ-00505564 | 5/11/2022 | 2,338.87 |
| B14503601 | S55055754 | 12/17/2021 | NET 60 | 1134514 | $1,403.09 | $0.00 | GJ-00505564 | 5/11/2022 | 1,403.09 |
| B14503617 | S55055755 | 12/17/2021 | NET 60 | 1134514 | $160.13 | $0.00 | GJ-00505564 | 5/11/2022 | 160.13 |
| B14503627 | S55055757 | 12/17/2021 | NET 60 | 1134514 | $1,476.08 | $0.00 | GJ-00505564 | 5/11/2022 | 1,476.08 |
| B14503639 | S55055758 | 12/17/2021 | NET 60 | 1134514 | $1,975.53 | $0.00 | GJ-00505564 | 5/11/2022 | 1,975.53 |
| B14503654 | S55055759 | 12/17/2021 | NET 60 | 1134514 | $1,299.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,299.00 |
| B14503667 | S55055772 | 12/17/2021 | NET 60 | 1134514 | $1,812.28 | $0.00 | GJ-00505564 | 5/11/2022 | 1,812.28 |
| B14503677 | S55055773 | 12/17/2021 | NET 60 | 1134514 | $1,714.66 | $0.00 | GJ-00505564 | 5/11/2022 | 1,714.66 |
| B14503692 | S55055775 | 12/17/2021 | NET 60 | 1134514 | $2,260.49 | $0.00 | GJ-00505564 | 5/11/2022 | 2,260.49 |
| B14503703 | S55055780 | 12/17/2021 | NET 60 | 1134514 | $1,281.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,281.00 |
| B14503714 | S55055782 | 12/17/2021 | NET 60 | 1134514 | $2,539.49 | $0.00 | GJ-00505564 | 5/11/2022 | 2,539.49 |
| B14503727 | S55055783 | 12/17/2021 | NET 60 | 1134514 | $1,899.82 | $0.00 | GJ-00505564 | 5/11/2022 | 1,899.82 |
| B14503740 | S55055795 | 12/17/2021 | NET 60 | 1134514 | $1,281.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,281.00 |
| B14503750 | S55055798 | 12/17/2021 | NET 60 | 1134514 | $4,253.51 | $0.00 | GJ-00505564 | 5/11/2022 | 4,253.51 |
| B14506800 | S55055821 | 12/20/2021 | NET 60 | 1134514 | $893.06 | $0.00 | GJ-00505564 | 5/11/2022 | 893.06 |
| B14506853 | S55055836 | 12/20/2021 | NET 60 | 1134514 | $357.23 | $0.00 | GJ-00505564 | 5/11/2022 | 357.23 |

| | | | |
|---|---|---|---|
| SIV-24658321 | Sacramento Site Surv | GJ-00506421 | Securus Technologies Services |
| SIV-24658335 | ADC Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658353 | ADC Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658363 | ADC Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658380 | ADC Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658391 | ADC Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658404 | ADC Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658416 | ADC Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658429 | Blackburn Correction | GJ-00491032 | Securus Technologies Services |
| SIV-24658431 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658443 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658448 | Blackburn Correction | GJ-00491032 | Securus Technologies Services |
| SIV-24658458 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658460 | Kegan Unit Cabling | GJ-00491032 | Securus Technologies Services |
| SIV-24658473 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658474 | Kegan Unit Cabling | GJ-00491032 | Securus Technologies Services |
| SIV-24658482 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658495 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658503 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658519 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658531 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658545 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658556 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658566 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658581 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658592 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658609 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658618 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658635 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658643 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658657 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658667 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658682 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658690 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658700 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658716 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658726 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658738 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658753 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658766 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658776 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658791 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658802 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658813 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658826 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658839 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24658849 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24661899 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24661952 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B14506966 | S55055866 | 12/20/2021 | NET 60 | 1134514 | $196.86 | $0.00 | GJ-00505564 | 5/11/2022 | 196.86 |
| B14506976 | S55055868 | 12/20/2021 | NET 60 | 1134514 | $139.01 | $0.00 | GJ-00505564 | 5/11/2022 | 139.01 |
| B14506983 | S55055869 | 12/20/2021 | NET 60 | 1134514 | $106.69 | $0.00 | GJ-00505564 | 5/11/2022 | 106.69 |
| B14507031 | S55055875 | 12/20/2021 | NET 60 | 1134514 | $1,299.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,299.00 |
| B14507044 | S55055878 | 12/20/2021 | NET 60 | 1134514 | $1,786.13 | $0.00 | GJ-00505564 | 5/11/2022 | 1,786.13 |
| B14507094 | S55055897 | 12/20/2021 | NET 60 | 1134514 | $191.40 | $0.00 | GJ-00505564 | 5/11/2022 | 191.40 |
| B14507106 | S55055898 | 12/20/2021 | NET 60 | 1134514 | $640.50 | $0.00 | GJ-00505564 | 5/11/2022 | 640.50 |
| B14507248 | S55055935 | 12/20/2021 | NET 60 | 1134514 | $76,288.68 | $0.00 | W00211202219 | 2/25/2022 | 76,288.68 |
| B14507258 | S55055937 | 12/20/2021 | NET 60 | 1134514 | $11,073.98 | $0.00 | W000216202217 | 2/16/2022 | 11,073.98 |
| B14507269 | S55055938 | 12/20/2021 | NET 60 | 1134514 | $1,071.68 | $0.00 | W0001212022VW | 2/16/2022 | 1,071.68 |
| B14507280 | S55055939 | 12/20/2021 | NET 60 | 1134514 | $9,260.34 | $0.00 | W000218202259 | 2/18/2022 | 9,260.34 |
| B14507297 | S55055945 | 12/20/2021 | NET 60 | 1134514 | $944.73 | $0.00 | W000218202259 | 2/18/2022 | 944.73 |
| B14507306 | S55055947 | 12/20/2021 | NET 60 | 1134514 | $3,468.06 | $0.00 | W000218202259 | 2/18/2022 | 3,468.06 |
| B14507318 | S55055948 | 12/20/2021 | NET 60 | 1134514 | $267.92 | $0.00 | W000218202259 | 2/18/2022 | 267.92 |
| B14507331 | S55055949 | 12/20/2021 | NET 60 | 1134514 | $18,154.98 | $0.00 | W000218202259 | 2/18/2022 | 18,154.98 |
| B14507344 | S55055950 | 12/20/2021 | NET 60 | 1134514 | $4,601.73 | $0.00 | W000218202259 | 2/18/2022 | 4,601.73 |
| B14507357 | S55055952 | 12/20/2021 | NET 60 | 1134514 | $3,750.86 | $0.00 | W000218202259 | 2/18/2022 | 3,750.86 |
| B14507374 | S55055953 | 12/20/2021 | NET 60 | 1134514 | $267.92 | $0.00 | W000218202259 | 2/18/2022 | 267.92 |
| B14507547 | S55055710 | 12/20/2021 | NET 60 | 1134514 | $90.49 | $0.00 | GJ-00505564 | 5/11/2022 | 90.49 |
| B14507564 | S55055713 | 12/20/2021 | NET 60 | 1134514 | $178.97 | $0.00 | GJ-00505564 | 5/11/2022 | 178.97 |
| B14507582 | S55055714 | 12/20/2021 | NET 60 | 1134514 | $1,275.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,275.00 |
| B14507603 | S55055716 | 12/20/2021 | NET 60 | 1134514 | $27.19 | $0.00 | GJ-00505564 | 5/11/2022 | 27.19 |
| B14507616 | S55055718 | 12/20/2021 | NET 60 | 1134514 | $90.49 | $0.00 | GJ-00505564 | 5/11/2022 | 90.49 |
| B14507630 | S55055720 | 12/20/2021 | NET 60 | 1134514 | $212.74 | $0.00 | GJ-00505564 | 5/11/2022 | 212.74 |
| B14507644 | S55055721 | 12/20/2021 | NET 60 | 1134514 | $257.96 | $0.00 | GJ-00505564 | 5/11/2022 | 257.96 |
| B14507665 | S55055722 | 12/20/2021 | NET 60 | 1134514 | $2,598.00 | $0.00 | GJ-00505564 | 5/11/2022 | 2,598.00 |
| B14507680 | S55055724 | 12/20/2021 | NET 60 | 1134514 | $1,281.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,281.00 |
| B14507693 | S55055726 | 12/20/2021 | NET 60 | 1134514 | $171.84 | $0.00 | GJ-00505564 | 5/11/2022 | 171.84 |
| B14507707 | S55055729 | 12/20/2021 | NET 60 | 1134514 | $193.99 | $0.00 | GJ-00505564 | 5/11/2022 | 193.99 |
| B14507723 | S55055731 | 12/20/2021 | NET 60 | 1134514 | $90.49 | $0.00 | GJ-00505564 | 5/11/2022 | 90.49 |
| B14507738 | S55055732 | 12/20/2021 | NET 60 | 1134514 | $106.69 | $0.00 | GJ-00505564 | 5/11/2022 | 106.69 |
| B14507758 | S55055733 | 12/20/2021 | NET 60 | 1134514 | $1,299.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,299.00 |
| B14507774 | S55055735 | 12/20/2021 | NET 60 | 1134514 | $129.04 | $0.00 | GJ-00505564 | 5/11/2022 | 129.04 |
| B14507794 | S55055737 | 12/20/2021 | NET 60 | 1134514 | $272.08 | $0.00 | GJ-00505564 | 5/11/2022 | 272.08 |
| B14507817 | S55055742 | 12/20/2021 | NET 60 | 1134514 | $1,275.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,275.00 |
| B14507831 | S55055744 | 12/20/2021 | NET 60 | 1134514 | $122.91 | $0.00 | GJ-00505564 | 5/11/2022 | 122.91 |
| B14507842 | S55055745 | 12/20/2021 | NET 60 | 1134514 | $1,281.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,281.00 |
| B14507855 | S55055746 | 12/20/2021 | NET 60 | 1134514 | $139.08 | $0.00 | GJ-00505564 | 5/11/2022 | 139.08 |
| B14507864 | S55055747 | 12/20/2021 | NET 60 | 1134514 | $1,281.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,281.00 |
| B14507885 | S55055750 | 12/20/2021 | NET 60 | 1134514 | $1,275.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,275.00 |
| B14507907 | S55055752 | 12/20/2021 | NET 60 | 1134514 | $160.38 | $0.00 | GJ-00505564 | 5/11/2022 | 160.38 |
| B14507923 | S55055756 | 12/20/2021 | NET 60 | 1134514 | $161.77 | $0.00 | GJ-00505564 | 5/11/2022 | 161.77 |
| B14507994 | S55055770 | 12/20/2021 | NET 60 | 1134514 | $267.35 | $0.00 | GJ-00505564 | 5/11/2022 | 267.35 |
| B14508011 | S55055771 | 12/20/2021 | NET 60 | 1134514 | $1,299.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,299.00 |
| B14508028 | S55055774 | 12/20/2021 | NET 60 | 1134514 | $1,998.76 | $0.00 | GJ-00505564 | 5/11/2022 | 1,998.76 |
| B14508052 | S55055776 | 12/20/2021 | NET 60 | 1134514 | $132.08 | $0.00 | GJ-00505564 | 5/11/2022 | 132.08 |
| B14508064 | S55055777 | 12/20/2021 | NET 60 | 1134514 | $1,281.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,281.00 |
| B14508079 | S55055778 | 12/20/2021 | NET 60 | 1134514 | $175.46 | $0.00 | GJ-00505564 | 5/11/2022 | 175.46 |
| B14508095 | S55055779 | 12/20/2021 | NET 60 | 1134514 | $1,281.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,281.00 |

Sheet1

| | | | |
|---|---|---|---|
| SIV-24662065 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662075 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662082 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662130 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662143 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662193 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662205 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662347 | GreenRiver Correctio | GJ-00491032 | Securus Technologies Services |
| SIV-24662357 | GreenRiver Correctio | ARPU-11417192 | Securus Technologies Services |
| SIV-24662368 | GreenRiver Correctio | ARPU-11417188 | Securus Technologies Services |
| SIV-24662379 | Ross Cash Womens Cab | ARPU-11428638 | Securus Technologies Services |
| SIV-24662396 | Ross Cash Womens Cab | ARPU-11428626 | Securus Technologies Services |
| SIV-24662405 | Ross Cash Womens Cab | ARPU-11428633 | Securus Technologies Services |
| SIV-24662417 | Ross Cash Womens Cab | ARPU-11428621 | Securus Technologies Services |
| SIV-24662430 | Western KY Correctio | ARPU-11428639 | Securus Technologies Services |
| SIV-24662443 | Western KY Correctio | ARPU-11428637 | Securus Technologies Services |
| SIV-24662456 | Western KY Correctio | ARPU-11428635 | Securus Technologies Services |
| SIV-24662473 | Western KY Correctio | ARPU-11428622 | Securus Technologies Services |
| SIV-24662646 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662663 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662681 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662702 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662715 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662729 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662743 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662764 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662779 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662792 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662806 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662822 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662837 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662857 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662873 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662893 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662916 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662930 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662941 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662954 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662963 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24662984 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24663006 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24663022 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24663093 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24663110 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24663127 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24663151 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24663163 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24663178 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24663194 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B14508105 | S55055781 | 12/20/2021 | NET 60 | 1134514 | $220.64 | $0.00 | GJ-00505564 | 5/11/2022 | 220.64 |
| B14508117 | S55055784 | 12/20/2021 | NET 60 | 1134514 | $1,299.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,299.00 |
| B14508148 | S55059648 | 12/20/2021 | NET 60 | 1005122 | $43,030.60 | $0.00 | W00211202219 | 2/11/2022 | 43,030.60 |
| B14508258 | S55055796 | 12/20/2021 | NET 60 | 1134514 | $194.15 | $0.00 | GJ-00505564 | 5/11/2022 | 194.15 |
| B14508274 | S55055797 | 12/20/2021 | NET 60 | 1134514 | $1,299.00 | $0.00 | GJ-00505564 | 5/11/2022 | 1,299.00 |
| B14509746 | S55065318 | 12/20/2021 | NET 60 | 1134514 | $1,250.29 | $0.00 | GJ-00505564 | 5/11/2022 | 1,250.29 |
| B14509757 | S55065319 | 12/20/2021 | NET 60 | 1134514 | $344.43 | $0.00 | GJ-00505564 | 5/11/2022 | 344.43 |
| B14510212 | S55068723 | 12/20/2021 | NET 60 | 1134514 | $1,971.34 | $0.00 | W000218202259 | 2/18/2022 | 1,971.34 |
| B14510244 | S55068790 | 12/20/2021 | NET 60 | 1134514 | $3,919.40 | $0.00 | W000218202259 | 2/18/2022 | 3,919.40 |
| B14510291 | S55071175 | 12/20/2021 | NET 60 | 1134514 | $502.37 | $0.00 | GJ-00505564 | 5/11/2022 | 502.37 |
| B14511254 | S55055799 | 12/20/2021 | NET 60 | 1134514 | $5,715.60 | $0.00 | GJ-00505564 | 5/11/2022 | 5,715.60 |
| B14511453 | S55055913 | 12/20/2021 | NET 60 | 1134514 | $357.23 | $0.00 | GJ-00505564 | 5/11/2022 | 357.23 |
| B14511460 | S55055926 | 12/20/2021 | NET 60 | 1134514 | $312.57 | $0.00 | GJ-00505564 | 5/11/2022 | 312.57 |
| B14511463 | S55055936 | 12/20/2021 | NET 60 | 1134514 | $4,509.97 | $0.00 | W000216202217 | 2/16/2022 | 4,509.97 |
| B14511482 | S55055946 | 12/20/2021 | NET 60 | 1134514 | $803.76 | $0.00 | W000218202259 | 2/18/2022 | 803.76 |
| B14511484 | S55055951 | 12/20/2021 | NET 60 | 1134514 | $2,723.84 | $0.00 | W001107202202 | 11/7/2022 | 2,723.84 |
| B14514280 | S55055708 | 12/21/2021 | NET 60 | 1005122 | $82.50 | $0.00 | | 1/20/2022 | 82.50 |
| B14523224 | S55080093 | 12/22/2021 | NET 60 | 1005122 | $72,880.00 | $0.00 | W000216202217 | 2/16/2022 | 72,880.00 |
| B14524432 | S54995516 | 12/22/2021 | NET 60 | 1134514 | $150.00 | $0.00 | W000218202259 | 2/18/2022 | 150.00 |
| B14534080 | S55080729 | 12/27/2021 | NET 60 | 1005122 | $36,243.89 | $0.00 | W000216202217 | 2/16/2022 | 36,243.89 |
| B14537825 | S55081602 | 12/27/2021 | NET 60 | 1134514 | $5,895.49 | $0.00 | W002282022H3 | 2/28/2022 | 5,895.49 |
| B14543532 | S55081627 | 12/28/2021 | NET 60 | 1134514 | $965.74 | $0.00 | W002282022H3 | 2/28/2022 | 965.74 |
| B14546881 | S55079796 | 12/29/2021 | NET 60 | 1005122 | $0.00 | $0.00 | | | 0.00 |
| B14547239 | S55080903 | 12/29/2021 | NET 60 | 1005122 | $44,226.80 | $0.00 | W000218202259 | 2/18/2022 | 44,226.80 |
| B14548578 | S55100667 | 12/29/2021 | NET 60 | 1005122 | $614.40 | $0.00 | W000218202259 | 2/18/2022 | 614.40 |
| B14552497 | S55044697 | 12/30/2021 | NET 60 | 1005122 | $6,415.58 | $6,415.58 | | | 0.00 |
| B14554311 | S55117311 | 12/30/2021 | NET 60 | 1005122 | $134,905.39 | $0.00 | W000224202215 | 2/24/2022 | 134,905.39 |
| B14560849 | S55119280 | 12/31/2021 | NET 60 | 1005122 | $197,010.61 | $0.00 | W000321202204 | 4/1/2022 | 197,010.61 |
| B14561510 | S55125560 | 12/31/2021 | NET 60 | 1005122 | $715.76 | $0.00 | W000216202217 | 2/16/2022 | 715.76 |
| B14561531 | S55125610 | 12/31/2021 | NET 60 | 1005122 | $715.76 | $0.00 | W000224202215 | 2/24/2022 | 715.76 |
| B14561634 | S55125647 | 12/31/2021 | NET 60 | 1005122 | $715.76 | $0.00 | W000224202215 | 2/24/2022 | 715.76 |
| B14561685 | S55125653 | 12/31/2021 | NET 60 | 1005122 | $715.76 | $0.00 | W000224202215 | 2/24/2022 | 715.76 |
| B14562090 | S55125495 | 12/31/2021 | NET 60 | 1005122 | $715.76 | $0.00 | W000224202215 | 2/24/2022 | 715.76 |
| B14562478 | S55125532 | 12/31/2021 | NET 60 | 1005122 | $715.76 | $0.00 | W000224202215 | 2/24/2022 | 715.76 |
| B14562487 | S55125547 | 12/31/2021 | NET 60 | 1005122 | $715.76 | $0.00 | W000224202215 | 2/24/2022 | 715.76 |
| B14562547 | S55121656 | 12/31/2021 | NET 60 | 1005122 | $4,273.36 | $0.00 | | 5/23/2022 | 4,273.36 |
| B14564582 | S55113008 | 12/31/2021 | NET 60 | 1005122 | $256,749.71 | $0.00 | W000224202215 | 2/24/2022 | 256,749.71 |
| B14583743 | S55137953 | 1/7/2022 | NET 60 | 1005122 | $485.27 | $0.00 | W000321202204 | 4/1/2022 | 485.27 |
| B14590563 | S55156665 | 1/10/2022 | NET 60 | 1005122 | $92.48 | $0.00 | W0003042022ZV | 3/4/2022 | 92.48 |
| B14591246 | S55162010 | 1/10/2022 | NET 60 | 1005122 | $1,480.62 | $0.00 | W000304202295 | 3/4/2022 | 1,480.62 |
| B14591344 | S55161656 | 1/10/2022 | NET 60 | 1005122 | $1,336.29 | $0.00 | W000304202295 | 3/4/2022 | 1,336.29 |
| B14591413 | S55161681 | 1/10/2022 | NET 60 | 1005122 | $1,480.62 | $0.00 | W000304202295 | 3/4/2022 | 1,480.62 |
| B14591492 | S55161218 | 1/10/2022 | NET 60 | 1005122 | $1,396.42 | $0.00 | W000304202295 | 3/4/2022 | 1,396.42 |
| B14591572 | S55161282 | 1/10/2022 | NET 60 | 1005122 | $1,396.42 | $0.00 | W000304202295 | 3/4/2022 | 1,396.42 |
| B14591603 | S55161333 | 1/10/2022 | NET 60 | 1005122 | $1,336.29 | $0.00 | W000304202295 | 3/4/2022 | 1,336.29 |
| B14591702 | S55161473 | 1/10/2022 | NET 60 | 1005122 | $1,336.29 | $0.00 | W000304202295 | 3/4/2022 | 1,336.29 |
| B14591872 | S55161567 | 1/10/2022 | NET 60 | 1005122 | $1,336.29 | $0.00 | W000304202295 | 3/4/2022 | 1,336.29 |
| B14595598 | S55161983 | 1/11/2022 | NET 60 | 1005122 | $0.00 | $0.00 | | | 0.00 |
| B14596766 | S55161735 | 1/11/2022 | NET 60 | 1005122 | $1,336.29 | $0.00 | W000304202295 | 3/4/2022 | 1,336.29 |

| | | | |
|---|---|---|---|
| SIV-24663204 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24663216 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24663247 | PO04819 | ARPU-11402783 | SECURUS Technologies |
| SIV-24663357 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24663373 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24664845 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24664856 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24665311 | KY/BCC/MATERIALS | ARPU-11428629 | Securus Technologies Services |
| SIV-24665343 | KY/WK/RCCC/MATERIALS | ARPU-11428636 | Securus Technologies Services |
| SIV-24665390 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24666353 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24666552 | Sacramento Site Surv | GJ-00506421 | Securus Technologies Services |
| SIV-24666559 | ADC Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24666562 | GreenRiver Correctio | ARPU-11417191 | Securus Technologies Services |
| SIV-24666581 | Ross Cash Womens Cab | ARPU-11428625 | Securus Technologies Services |
| SIV-24666583 | Western KY Correctio | ARPU-12364179 | Securus Technologies Services |
| SIV-24669379 | Washington Site Surv | SCN-20687159 | SECURUS Technologies |
| SIV-24678323 | PO04383 | ARPU-11417195 | SECURUS Technologies |
| SIV-24679531 | KY/BCFC/MATERIALS | ARPU-11428618 | Securus Technologies Services |
| SIV-24689179 | PO04385 | ARPU-11417193 | SECURUS Technologies |
| SIV-24692924 | KY/GRCC/MATERIALS | ARPU-11449346 | Securus Technologies Services |
| SIV-24698631 | KY/WK/RCCC/MATERIALS | ARPU-11449344 | Securus Technologies Services |
| SIV-24701980 | Fortinet renewal | | SECURUS Technologies |
| SIV-24702338 | PO04385 | ARPU-11428642 | SECURUS Technologies |
| SIV-24703677 | KY/BCC/MATERIALS | ARPU-11428623 | SECURUS Technologies |
| SIV-24707596 | PO04384 | | SECURUS Technologies |
| SIV-24709410 | HB12/28/2021C | ARPU-11451936 | SECURUS Technologies |
| SIV-24715948 | PO04515 | ARPU-11533529 | SECURUS Technologies |
| SIV-24716609 | PO04526 | ARPU-11417187 | SECURUS Technologies |
| SIV-24716630 | PO04527 | ARPU-11451930 | SECURUS Technologies |
| SIV-24716733 | PO04528 | ARPU-11451931 | SECURUS Technologies |
| SIV-24716784 | PO04529 | ARPU-11451932 | SECURUS Technologies |
| SIV-24717189 | PO04522 | ARPU-11451933 | SECURUS Technologies |
| SIV-24717577 | PO04524 | ARPU-11451934 | SECURUS Technologies |
| SIV-24717586 | PO04525 | ARPU-11451935 | SECURUS Technologies |
| SIV-24717646 | PO04498 | SCN-20710493 | SECURUS Technologies |
| SIV-24719681 | PO04516 | ARPU-11451937 | SECURUS Technologies |
| SIV-24738842 | KY/BCC/MATERIALS | ARPU-11533529 | SECURUS Technologies |
| SIV-24745662 | PO04548 | ARPU-11491689 | SECURUS Technologies |
| SIV-24746345 | 6452/FERGUSON/174370 | ARPU-11489707 | SECURUS Technologies |
| SIV-24746443 | 6453/GOREE/17440419 | ARPU-11489700 | SECURUS Technologies |
| SIV-24746512 | 6449/WAINRIGHT/17436 | ARPU-11489708 | SECURUS Technologies |
| SIV-24746591 | 6450/ELLIS/17436987 | ARPU-11489705 | SECURUS Technologies |
| SIV-24746671 | 6451/ESTELLE/1743700 | ARPU-11489706 | SECURUS Technologies |
| SIV-24746702 | 6439/BYRD/17436903 | ARPU-11489701 | SECURUS Technologies |
| SIV-24746801 | 6505/HOLLIDAY/174404 | ARPU-11489702 | SECURUS Technologies |
| SIV-24746971 | 6496/WYNNE/17440451 | ARPU-11489703 | SECURUS Technologies |
| SIV-24750697 | 6468/LEWIS/17437075 | | SECURUS Technologies |
| SIV-24751865 | 6462/HUNTSVILLE/1744 | ARPU-11489704 | SECURUS Technologies |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B14596984 | S55161927 | 1/11/2022 | NET 60 | 1005122 | $0.00 | $0.00 | | | 0.00 |
| CR-685656 | S53618173 | 1/11/2022 | NET 60 | 1005122 | ($2,064.81) | $0.00 | | 1/11/2022 | -2,064.81 |
| B14600427 | S55162739 | 1/12/2022 | NET 60 | 1005122 | $0.00 | $0.00 | | | 0.00 |
| B14600444 | S55156743 | 1/12/2022 | NET 60 | 1005122 | $54,910.50 | $0.00 | W000304202295 | 3/4/2022 | 54,910.50 |
| B14600989 | S55168256 | 1/12/2022 | NET 60 | 1005122 | $10,397.54 | $10,397.54 | | | 0.00 |
| B14601492 | S55168329 | 1/12/2022 | NET 60 | 1005122 | $715.76 | $0.00 | W000304202295 | 3/4/2022 | 715.76 |
| B14602630 | S55168074 | 1/12/2022 | NET 60 | 1005122 | $15,939.44 | $0.00 | W000304202295 | 3/4/2022 | 15,939.44 |
| B14602976 | S55168155 | 1/12/2022 | NET 60 | 1005122 | $5,120.75 | $5,120.75 | | | 0.00 |
| B14605579 | S55167795 | 1/13/2022 | NET 60 | 1005122 | $7,106.82 | $0.00 | W000311202220 | 3/11/2022 | 7,106.82 |
| B14606386 | S55159739 | 1/13/2022 | NET 60 | 1005122 | $2,220.75 | $0.00 | W000311202220 | 3/11/2022 | 2,220.75 |
| B14606461 | S55153750 | 1/13/2022 | NET 60 | 1005122 | $17,038.11 | $0.00 | W000311202220 | 3/11/2022 | 17,038.11 |
| B14607712 | S55175085 | 1/13/2022 | NET 60 | 1005122 | $101.44 | $0.00 | W000311202220 | 3/11/2022 | 101.44 |
| CR-686236 | S55020489 | 1/13/2022 | NET 60 | 1005122 | ($10,477.96) | $0.00 | | 11/22/2023 | -10,477.96 |
| B14611310 | S55153387 | 1/14/2022 | NET 60 | 1005122 | $81,911.18 | $0.00 | W000311202220 | 3/11/2022 | 81,911.18 |
| B14611435 | S55153936 | 1/14/2022 | NET 60 | 1005122 | $139,507.42 | $0.00 | W000311202220 | 3/11/2022 | 139,507.42 |
| B14617564 | S55191482 | 1/14/2022 | NET 60 | 1134514 | $7,278.46 | $0.00 | GJ-00505564 | 5/11/2022 | 7,278.46 |
| CR-686466 | S54744491 | 1/14/2022 | NET 60 | 1005122 | ($35,987.76) | $0.00 | | 1/14/2022 | -35,987.76 |
| CR-686480 | S54898943 | 1/14/2022 | NET 60 | 1005122 | ($13,717.61) | $0.00 | | 1/14/2022 | -13,717.61 |
| B14619372 | S55176952 | 1/17/2022 | NET 60 | 1005122 | $84,907.73 | $0.00 | W004498851272095 | 3/14/2023 | 84,907.73 |
| B14620452 | S55191476 | 1/17/2022 | NET 60 | 1005122 | $1,732.50 | $0.00 | | 1/20/2022 | 1,732.50 |
| B14620489 | S55191477 | 1/17/2022 | NET 60 | 1134514 | $2,215.81 | $0.00 | GJ-00505564 | 5/11/2022 | 2,215.81 |
| B14620506 | S55191478 | 1/17/2022 | NET 60 | 1134514 | $1,633.70 | $0.00 | GJ-00505564 | 5/11/2022 | 1,633.70 |
| B14620523 | S55191479 | 1/17/2022 | NET 60 | 1134514 | $1,716.60 | $0.00 | GJ-00505564 | 5/11/2022 | 1,716.60 |
| B14620544 | S55191480 | 1/17/2022 | NET 60 | 1134514 | $1,564.67 | $0.00 | GJ-00505564 | 5/11/2022 | 1,564.67 |
| B14620559 | S55191481 | 1/17/2022 | NET 60 | 1134514 | $1,878.97 | $0.00 | GJ-00505564 | 5/11/2022 | 1,878.97 |
| B14620584 | S55191483 | 1/17/2022 | NET 60 | 1134514 | $893.06 | $0.00 | GJ-00505564 | 5/11/2022 | 893.06 |
| B14620599 | S55191484 | 1/17/2022 | NET 60 | 1134514 | $893.06 | $0.00 | GJ-00505564 | 5/11/2022 | 893.06 |
| B14620613 | S55191485 | 1/17/2022 | NET 60 | 1134514 | $893.06 | $0.00 | GJ-00505564 | 5/11/2022 | 893.06 |
| B14620626 | S55191486 | 1/17/2022 | NET 60 | 1134514 | $714.45 | $0.00 | GJ-00505564 | 5/11/2022 | 714.45 |
| B14620635 | S55191487 | 1/17/2022 | NET 60 | 1134514 | $893.06 | $0.00 | GJ-00505564 | 5/11/2022 | 893.06 |
| B14620643 | S55191488 | 1/17/2022 | NET 60 | 1134514 | $11,383.84 | $0.00 | W000311202220 | 3/22/2022 | 11,383.84 |
| B14620652 | S55191489 | 1/17/2022 | NET 60 | 1134514 | $13,942.60 | $0.00 | W000304202295 | 3/4/2022 | 13,942.60 |
| B14620670 | S55191490 | 1/17/2022 | NET 60 | 1134514 | $8,237.32 | $0.00 | W000321202204 | 4/1/2022 | 8,237.32 |
| B14620678 | S55191491 | 1/17/2022 | NET 60 | 1134514 | $893.06 | $0.00 | W000311202220 | 3/22/2022 | 893.06 |
| B14620690 | S55191492 | 1/17/2022 | NET 60 | 1134514 | $2,885.85 | $0.00 | W000311202220 | 3/22/2022 | 2,885.85 |
| B14620713 | S55191493 | 1/17/2022 | NET 60 | 1134514 | $20,957.53 | $0.00 | W000311202220 | 3/22/2022 | 20,957.53 |
| B14637170 | S55096840 | 1/19/2022 | NET 60 | 1005122 | $25,262.30 | $0.00 | W000311202220 | 3/11/2022 | 25,262.30 |
| CR-687160 | S55191476 | 1/19/2022 | NET 60 | 1005122 | ($11,436.25) | $0.00 | | 1/20/2022 | -11,436.25 |
| B14647351 | S55218589 | 1/21/2022 | NET 60 | 1005122 | $2,725.00 | $0.00 | W000321202204 | 4/1/2022 | 2,725.00 |
| B14651234 | S55213932 | 1/24/2022 | NET 60 | 1005122 | $2,524.73 | $0.00 | W000321202204 | 4/1/2022 | 2,524.73 |
| B14655403 | S55159963 | 1/24/2022 | NET 60 | 1005122 | $549,105.00 | $0.00 | W000321202204 | 4/1/2022 | 549,105.00 |
| B14665871 | S55229522 | 1/26/2022 | NET 60 | 1005122 | $7,035.72 | $0.00 | | 8/29/2022 | 7,035.72 |
| B14670192 | S55090390 | 1/26/2022 | NET 60 | 1005122 | $759.38 | $0.00 | W000321202204 | 4/1/2022 | 759.38 |
| B14675643 | S55255672 | 1/27/2022 | NET 60 | 1005122 | $54,910.50 | $0.00 | W0003242022A2 | 3/24/2022 | 54,910.50 |
| B14676220 | S55256362 | 1/27/2022 | NET 60 | 1005122 | $3,200.00 | $0.00 | W0003242022A2 | 3/24/2022 | 3,200.00 |
| B14676444 | S55255988 | 1/27/2022 | NET 60 | 1005122 | $747.12 | $0.00 | W0003242022A2 | 3/24/2022 | 747.12 |
| B14681109 | S55255564 | 1/28/2022 | NET 60 | 1005122 | $46,269.48 | $0.00 | W004500252476483 | 3/17/2023 | 46,269.48 |
| B14684071 | S55191494 | 1/28/2022 | NET 60 | 1134514 | $2,054.04 | $0.00 | W001107202202 | 11/7/2022 | 2,054.04 |
| B14684094 | S54898943 | 1/28/2022 | NET 60 | 1005122 | $3,372.36 | $3,372.36 | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-24752083 | 6478/POLUNSKY/173814 | | SECURUS Technologies |
| SCN-20685655 | PO06920 | SIV-23473756 | SECURUS Technologies |
| SIV-24755526 | 6503/GOODMAN/1743708 | | SECURUS Technologies |
| SIV-24755543 | PO04461 | ARPU-11489711 | SECURUS Technologies |
| SIV-24756088 | PO04490 | | SECURUS Technologies |
| SIV-24756591 | PO04559 | ARPU-11489699 | SECURUS Technologies |
| SIV-24757729 | PO04477 | ARPU-11489710 | SECURUS Technologies |
| SIV-24758075 | PO04493 | | SECURUS Technologies |
| SIV-24760678 | PO04461 | ARPU-11496907 | SECURUS Technologies |
| SIV-24761485 | GRCC/17408290 | ARPU-11496907 | SECURUS Technologies |
| SIV-24761560 | TX/DUNCAN/MATERIALS | ARPU-11496907 | SECURUS Technologies |
| SIV-24762811 | KY/GRCC/MATERIALS | ARPU-11496907 | SECURUS Technologies |
| SCN-20686235 | PO04402 | SIV-26895193 | SECURUS Technologies |
| SIV-24766409 | TX/LEWIS/MATERIALS | ARPU-11496907 | SECURUS Technologies |
| SIV-24766534 | TX/POLUNSKY/MATERIAL | ARPU-11496907 | SECURUS Technologies |
| SIV-24772663 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SCN-20686465 | PO05120 | SIV-24395873 | SECURUS Technologies |
| SCN-20686479 | PO05745 | SIV-24527297 | SECURUS Technologies |
| SIV-24774471 | PO04534 | GJ-00566251 | SECURUS Technologies |
| SIV-24775551 | Washington Site Surv | SCN-20687159 | SECURUS Technologies |
| SIV-24775588 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24775605 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24775622 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24775643 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24775658 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24775683 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24775698 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24775712 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24775725 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24775734 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24775742 | Kegan Unit Cabling | GJ-00496209 | Securus Technologies Services |
| SIV-24775751 | Kegan Unit Cabling | ARPU-11489709 | Securus Technologies Services |
| SIV-24775769 | Kegan Unit Cabling | GJ-00498451 | Securus Technologies Services |
| SIV-24775777 | Kegan Unit Cabling | GJ-00496209 | Securus Technologies Services |
| SIV-24775789 | Ross Cash Womens Cab | GJ-00496209 | Securus Technologies Services |
| SIV-24775812 | Western KY Correctio | GJ-00496209 | Securus Technologies Services |
| SIV-24792269 | PO04469 | ARPU-11496907 | SECURUS Technologies |
| SCN-20687159 | Washington Site Surv | SIV-24775551 | SECURUS Technologies |
| SIV-24802450 | PO04702 | ARPU-11533529 | SECURUS Technologies |
| SIV-24806333 | TX/DUNCAN/MATERIALS | ARPU-11533529 | SECURUS Technologies |
| SIV-24810502 | PO04534 | ARPU-11533529 | SECURUS Technologies |
| SIV-24820970 | PO04714 | SCN-20724488 | SECURUS Technologies |
| SIV-24825291 | KY/BCC/MATERIALS | ARPU-11533529 | SECURUS Technologies |
| SIV-24830742 | PO04669 | ARPU-11553834 | SECURUS Technologies |
| SIV-24831319 | PO04836 | ARPU-11553834 | SECURUS Technologies |
| SIV-24831543 | 6478/POLUNSKY/173814 | ARPU-11553834 | SECURUS Technologies |
| SIV-24836208 | PO04669 | ARPU-12788687 | SECURUS Technologies |
| SIV-24839170 | Western KY Correctio | ARPU-12364159 | Securus Technologies Services |
| SIV-24839193 | PO05745 | | SECURUS Technologies |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B14686308 | S55254096 | 1/31/2022 | NET 60 | 1005122 | $101,492.40 | $0.00 | W000325202206 | 3/25/2022 | 101,492.40 |
| B14686691 | S55254342 | 1/31/2022 | NET 60 | 1005122 | $146,501.55 | $0.00 | W000325202206 | 3/25/2022 | 146,501.55 |
| B14687502 | S55252663 | 1/31/2022 | NET 60 | 1005122 | $53,567.88 | $0.00 | W000325202206 | 3/25/2022 | 53,567.88 |
| B14687913 | S55250426 | 1/31/2022 | NET 60 | 1005122 | $226,554.51 | $0.00 | W000325202206 | 3/25/2022 | 226,554.51 |
| B14688296 | S55250718 | 1/31/2022 | NET 60 | 1005122 | $151,460.27 | $0.00 | W000325202206 | 3/25/2022 | 151,460.27 |
| B14688439 | S55167964 | 1/31/2022 | NET 60 | 1005122 | $79,697.20 | $0.00 | W000325202206 | 3/25/2022 | 79,697.20 |
| B14692010 | S55254596 | 1/31/2022 | NET 60 | 1005122 | $111,188.92 | $0.00 | W000325202206 | 3/25/2022 | 111,188.92 |
| B14695534 | S55262018 | 1/31/2022 | NET 60 | 1005122 | $3,565.45 | $0.00 | W0004222022A9 | 4/22/2022 | 3,565.45 |
| B14696439 | S55253216 | 1/31/2022 | NET 60 | 1005122 | $151,625.70 | $0.00 | W000325202206 | 3/25/2022 | 151,625.70 |
| B14704514 | S55252887 | 2/2/2022 | NET 60 | 1005122 | $70,476.97 | $0.00 | W000325202206 | 3/25/2022 | 70,476.97 |
| B14705979 | S55297923 | 2/2/2022 | NET 60 | 1005122 | $1,859.00 | $1,859.00 | | | 0.00 |
| B14711445 | S55299110 | 2/3/2022 | NET 60 | 1005122 | $482.50 | $0.00 | W000401202260 | 4/1/2022 | 482.50 |
| B14714338 | S55295991 | 2/4/2022 | NET 60 | 1005122 | $80,273.50 | $0.00 | W000401202260 | 4/1/2022 | 80,273.50 |
| B14731055 | S55305942 | 2/8/2022 | NET 60 | 1005122 | $44,536.16 | $0.00 | W000401202260 | 4/1/2022 | 44,536.16 |
| B14731262 | S55306769 | 2/8/2022 | NET 60 | 1005122 | $28,598.07 | $0.00 | W000401202260 | 4/1/2022 | 28,598.07 |
| B14733988 | S55334062 | 2/8/2022 | NET 30 | 1005122 | $3,361.82 | $0.00 | W000401202260 | 4/1/2022 | 3,361.82 |
| B14735509 | S55305547 | 2/9/2022 | NET 60 | 1005122 | $33,685.97 | $0.00 | W000408202237 | 4/27/2022 | 33,685.97 |
| B14735836 | S55301515 | 2/9/2022 | NET 60 | 1005122 | $27,458.07 | $0.00 | W000408202237 | 4/27/2022 | 27,458.07 |
| B14735989 | S55305765 | 2/9/2022 | NET 60 | 1005122 | $41,414.85 | $0.00 | W000408202237 | 4/27/2022 | 41,414.85 |
| B14736131 | S55313068 | 2/9/2022 | NET 60 | 1005122 | $494.50 | $0.00 | W000408202237 | 4/27/2022 | 494.50 |
| B14737079 | S55308251 | 2/9/2022 | NET 60 | 1005122 | $29,021.92 | $0.00 | W000408202237 | 4/27/2022 | 29,021.92 |
| B14738333 | S55284380 | 2/9/2022 | NET 60 | 1005122 | $1,755.65 | $0.00 | W000408202237 | 4/27/2022 | 1,755.65 |
| B14739022 | S55336090 | 2/9/2022 | NET 30 | 1005122 | $1,866.28 | $0.00 | W000408202237 | 4/27/2022 | 1,866.28 |
| CR-691229 | S55168155 | 2/9/2022 | NET 60 | 1005122 | ($3,361.82) | $0.00 | | 5/23/2022 | -3,361.82 |
| B14742977 | S55340472 | 2/10/2022 | NET 30 | 1005122 | $59.35 | $0.00 | W000408202237 | 4/27/2022 | 59.35 |
| B14743152 | S55341414 | 2/10/2022 | NET 30 | 1005122 | $748.71 | $0.00 | W000408202237 | 4/27/2022 | 748.71 |
| B14743692 | S55341034 | 2/10/2022 | NET 30 | 1005122 | $112.50 | $0.00 | W000408202237 | 4/27/2022 | 112.50 |
| B14743956 | S55341089 | 2/10/2022 | NET 30 | 1005122 | $112.50 | $0.00 | W000408202237 | 4/27/2022 | 112.50 |
| B14743997 | S55341127 | 2/10/2022 | NET 30 | 1005122 | $112.50 | $0.00 | W000408202237 | 4/27/2022 | 112.50 |
| B14744411 | S55341269 | 2/10/2022 | NET 30 | 1005122 | $112.50 | $0.00 | W000408202237 | 4/27/2022 | 112.50 |
| B14744474 | S55342425 | 2/10/2022 | NET 30 | 1005122 | $3,361.82 | $0.00 | | 5/23/2022 | 3,361.82 |
| CR-691255 | S55168256 | 2/10/2022 | NET 60 | 1005122 | ($3,361.82) | $0.00 | | 5/23/2022 | -3,361.82 |
| B14746748 | S55340628 | 2/11/2022 | NET 30 | 1005122 | $59.35 | $0.00 | W000408202237 | 4/27/2022 | 59.35 |
| B14749605 | S55349305 | 2/11/2022 | NET 30 | 1005122 | $8,360.00 | $0.00 | W000408202237 | 4/27/2022 | 8,360.00 |
| B14750973 | S55350986 | 2/11/2022 | NET 30 | 1005122 | $112.50 | $0.00 | W000408202237 | 4/27/2022 | 112.50 |
| B14752912 | S55341972 | 2/14/2022 | NET 30 | 1005122 | $26,114.04 | $25,400.94 | | 11/3/2022 | 713.10 |
| B14754349 | S55342353 | 2/14/2022 | NET 30 | 1005122 | $3,361.82 | $0.00 | | 5/23/2022 | 3,361.82 |
| B14755891 | S55355055 | 2/14/2022 | NET 30 | 1134514 | $535.84 | $0.00 | W000408202237 | 4/27/2022 | 535.84 |
| B14755907 | S55355057 | 2/14/2022 | NET 30 | 1134514 | $14,150.72 | $0.00 | W000408202237 | 4/27/2022 | 14,150.72 |
| B14755936 | S55355062 | 2/14/2022 | NET 30 | 1134514 | $2,543.65 | $0.00 | W000408202237 | 4/27/2022 | 2,543.65 |
| B14755946 | S55355063 | 2/14/2022 | NET 30 | 1134514 | $7,689.85 | $0.00 | W000408202237 | 4/27/2022 | 7,689.85 |
| B14755967 | S55355064 | 2/14/2022 | NET 30 | 1134514 | $1,162.82 | $0.00 | W000408202237 | 4/27/2022 | 1,162.82 |
| B14755976 | S55355553 | 2/14/2022 | NET 30 | 1005122 | $13,447.28 | $0.00 | W0009022022C3 | 9/2/2022 | 13,447.28 |
| B14756021 | S55355065 | 2/14/2022 | NET 30 | 1134514 | $60.95 | $0.00 | W000408202237 | 4/27/2022 | 60.95 |
| B14756042 | S55355066 | 2/14/2022 | NET 30 | 1134514 | $262.35 | $0.00 | W000408202237 | 4/27/2022 | 262.35 |
| B14756060 | S55355067 | 2/14/2022 | NET 30 | 1134514 | $562.63 | $0.00 | W000408202237 | 4/27/2022 | 562.63 |
| B14756075 | S55355068 | 2/14/2022 | NET 30 | 1134514 | $17,640.95 | $0.00 | W000408202237 | 4/27/2022 | 17,640.95 |
| B14756092 | S55355069 | 2/14/2022 | NET 30 | 1134514 | $1,920.93 | $0.00 | W000408202237 | 4/27/2022 | 1,920.93 |
| B14756111 | S55355070 | 2/14/2022 | NET 30 | 1134514 | $8,325.77 | $0.00 | W000408202237 | 4/27/2022 | 8,325.77 |

| | | | |
|---|---|---|---|
| SIV-24841407 | AFCE21-2812-000Hutch | ARPU-11546020 | SECURUS Technologies |
| SIV-24841790 | AFCE21-2812-000Micha | ARPU-11546020 | SECURUS Technologies |
| SIV-24842601 | AFCE21-2812-000Hodge | ARPU-11546020 | SECURUS Technologies |
| SIV-24843012 | AFCE21-2812-000Coffi | ARPU-11546020 | SECURUS Technologies |
| SIV-24843395 | AFCE21-2812-000Beto | ARPU-11546020 | SECURUS Technologies |
| SIV-24843538 | PO04473 | ARPU-11546020 | SECURUS Technologies |
| SIV-24847109 | AFCE21-2812-000Powle | ARPU-11546020 | SECURUS Technologies |
| SIV-24850633 | PO04853 | ARPU-11638362 | SECURUS Technologies |
| SIV-24851538 | AFCE21-2812-000Telfo | ARPU-11546020 | SECURUS Technologies |
| SIV-24859613 | AFCE21-2812-000EastT | ARPU-11546020 | SECURUS Technologies |
| SIV-24861078 | PO03965 | | SECURUS Technologies |
| SIV-24866544 | TX/DUNCAN/MATERIALS | ARPU-11569235 | SECURUS Technologies |
| SIV-24869437 | PO04884 | ARPU-11569239 | SECURUS Technologies |
| SIV-24886154 | AFCE21-2812-000Skyvi | ARPU-11569238 | SECURUS Technologies |
| SIV-24886361 | AFCE21-2812-000BMoor | ARPU-11569237 | SECURUS Technologies |
| SIV-24889087 | PO04872 | ARPU-11569236 | SECURUS Technologies |
| SIV-24890608 | AFCE21-2812-000Cole | ARPU-11595959 | SECURUS Technologies |
| SIV-24890935 | AFCE21-2812-000CMoor | ARPU-11595959 | SECURUS Technologies |
| SIV-24891088 | AFCE21-2812-000Estes | ARPU-11595959 | SECURUS Technologies |
| SIV-24891230 | 6478/POLUNSKY/173814 | ARPU-11595959 | SECURUS Technologies |
| SIV-24892178 | AFCE21-2812-000Johns | ARPU-11595959 | SECURUS Technologies |
| SIV-24893432 | 6478/POLUNSKY/173814 | ARPU-11595959 | SECURUS Technologies |
| SIV-24894121 | PO04974 | ARPU-11595959 | SECURUS Technologies |
| SCN-20691228 | PO04493 | SIV-24899573 | SECURUS Technologies |
| SIV-24898076 | TX/DUNCAN/MATERIALS | ARPU-11595959 | SECURUS Technologies |
| SIV-24898251 | PO05016 | ARPU-11595959 | SECURUS Technologies |
| SIV-24898791 | AFCE21-2812-000Coffi | ARPU-11595959 | SECURUS Technologies |
| SIV-24899055 | AFCE21-2812-000Beto | ARPU-11595959 | SECURUS Technologies |
| SIV-24899096 | AFCE21-2812-000Hodge | ARPU-11595959 | SECURUS Technologies |
| SIV-24899510 | AFCE21-2812-000Powle | ARPU-11595959 | SECURUS Technologies |
| SIV-24899573 | PO04493 | SCN-20691228 | SECURUS Technologies |
| SCN-20691254 | PO04490 | SIV-24909448 | SECURUS Technologies |
| SIV-24901847 | 6478/POLUNSKY/173814 | ARPU-11595959 | SECURUS Technologies |
| SIV-24904704 | 6478/POLUNSKY/173814 | ARPU-11595959 | SECURUS Technologies |
| SIV-24906072 | AFCE21-2812-000Lewis | ARPU-11595959 | SECURUS Technologies |
| SIV-24908011 | PO04858 | SCN-20735969 | SECURUS Technologies |
| SIV-24909448 | PO04490 | SCN-20691254 | SECURUS Technologies |
| SIV-24910990 | Blackburn Correction | GJ-00503711 | Securus Technologies Services |
| SIV-24911006 | Bell Forestry Camp C | GJ-00503711 | Securus Technologies Services |
| SIV-24911035 | GreenRiver Correctio | GJ-00503711 | Securus Technologies Services |
| SIV-24911045 | GreenRiver Correctio | GJ-00503711 | Securus Technologies Services |
| SIV-24911066 | Ross Cash Womens Cab | GJ-00503711 | Securus Technologies Services |
| SIV-24911075 | PO04890 | ARPU-12127682 | SECURUS Technologies |
| SIV-24911120 | Ross Cash Womens Cab | GJ-00503711 | Securus Technologies Services |
| SIV-24911141 | Ross Cash Womens Cab | GJ-00503711 | Securus Technologies Services |
| SIV-24911159 | Ross Cash Womens Cab | GJ-00503711 | Securus Technologies Services |
| SIV-24911174 | Western KY Correctio | GJ-00503711 | Securus Technologies Services |
| SIV-24911191 | Western KY Correctio | GJ-00503711 | Securus Technologies Services |
| SIV-24911210 | Western KY Correctio | GJ-00503711 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B14756122 | S55355071 | 2/14/2022 | NET 30 | 1134514 | $893.06 | $0.00 | W000408202237 | 4/27/2022 | 893.06 |
| B14756140 | S55355072 | 2/14/2022 | NET 30 | 1134514 | $482.25 | $0.00 | W000408202237 | 4/27/2022 | 482.25 |
| B14761714 | S55359344 | 2/15/2022 | NET 30 | 1005122 | $95,000.00 | $0.00 | W000415202221 | 4/15/2022 | 95,000.00 |
| B14762603 | S55341142 | 2/15/2022 | NET 30 | 1005122 | $112.50 | $0.00 | W000415202221 | 4/15/2022 | 112.50 |
| B14763004 | S55368370 | 2/15/2022 | NET 30 | 1005122 | $3,532.96 | $0.00 | W0004222022A9 | 4/22/2022 | 3,532.96 |
| B14763014 | S55368371 | 2/15/2022 | NET 30 | 1005122 | $1,079.82 | $0.00 | W0004222022A9 | 4/22/2022 | 1,079.82 |
| B14763927 | S55355051 | 2/15/2022 | NET 30 | 1005122 | $577.50 | $0.00 | | 8/17/2022 | 577.50 |
| B14763928 | S55355058 | 2/15/2022 | NET 30 | 1134514 | $178.61 | $0.00 | W000415202221 | 4/15/2022 | 178.61 |
| B14764407 | S55355053 | 2/15/2022 | NET 30 | 1134514 | $66,035.00 | $0.00 | W000415202221 | 4/15/2022 | 66,035.00 |
| B14764420 | S55355054 | 2/15/2022 | NET 30 | 1134514 | $32,557.74 | $0.00 | W000415202221 | 4/15/2022 | 32,557.74 |
| B14764433 | S55355056 | 2/15/2022 | NET 30 | 1134514 | $56,215.35 | $0.00 | W000415202221 | 4/15/2022 | 56,215.35 |
| B14764444 | S55355060 | 2/15/2022 | NET 30 | 1134514 | $36,076.31 | $0.00 | W000415202221 | 4/15/2022 | 36,076.31 |
| B14764451 | S55355061 | 2/15/2022 | NET 30 | 1134514 | $21,555.98 | $0.00 | W000415202221 | 4/15/2022 | 21,555.98 |
| CR-692157 | S55191476 | 2/15/2022 | NET 60 | 1005122 | ($4,795.00) | ($4,795.00) | | | 0.00 |
| B14768465 | S55370020 | 2/16/2022 | NET 30 | 1134514 | $47,820.97 | $0.00 | W001107202202 | 11/7/2022 | 47,820.97 |
| B14768483 | S55370022 | 2/16/2022 | NET 30 | 1134514 | $34,545.02 | $0.00 | W001107202202 | 11/7/2022 | 34,545.02 |
| B14775449 | S55358036 | 2/17/2022 | NET 30 | 1005122 | $585,712.00 | $0.00 | W0004292022AJB | 5/17/2022 | 585,712.00 |
| B14783037 | S55391413 | 2/18/2022 | NET 30 | 1005122 | $6,136.08 | $0.00 | W000415202221 | 4/15/2022 | 6,136.08 |
| B14784081 | S55384771 | 2/18/2022 | NET 30 | 1005122 | $549.64 | $0.00 | W000415202221 | 4/15/2022 | 549.64 |
| B14792256 | S55400781 | 2/21/2022 | NET 30 | 1005122 | $288.00 | $0.00 | W0004222022A9 | 4/22/2022 | 288.00 |
| B14797981 | S55385615 | 2/22/2022 | NET 30 | 1005122 | $439,284.00 | $0.00 | W0004292022AJB | 5/17/2022 | 439,284.00 |
| B14800072 | S55341253 | 2/22/2022 | NET 30 | 1005122 | $112.50 | $0.00 | W000415202221 | 4/15/2022 | 112.50 |
| B14802991 | S55355052 | 2/22/2022 | NET 30 | 1134514 | $7,278.46 | $0.00 | GJ-00505564 | 5/11/2022 | 7,278.46 |
| B14802992 | S55355074 | 2/22/2022 | NET 30 | 1134514 | $4,730.53 | $0.00 | W000819202205 | 9/1/2022 | 4,730.53 |
| B14805401 | S55400289 | 2/23/2022 | NET 30 | 1005122 | $2,734.75 | $0.00 | W0004222022A9 | 4/22/2022 | 2,734.75 |
| B14805652 | S55341189 | 2/23/2022 | NET 30 | 1005122 | $112.50 | $0.00 | W000415202221 | 4/15/2022 | 112.50 |
| B14805677 | S55341228 | 2/23/2022 | NET 30 | 1005122 | $112.50 | $0.00 | W000415202221 | 4/15/2022 | 112.50 |
| B14814212 | S55423765 | 2/24/2022 | NET 30 | 1005122 | $1,654.40 | $0.00 | W0004222022A9 | 4/22/2022 | 1,654.40 |
| B14814755 | S55424106 | 2/24/2022 | NET 30 | 1005122 | $1,535.00 | $0.00 | W0004222022A9 | 4/22/2022 | 1,535.00 |
| B14814885 | S55424137 | 2/24/2022 | NET 30 | 1005122 | $39.02 | $0.00 | W0004222022A9 | 4/22/2022 | 39.02 |
| B14815088 | S55422887 | 2/24/2022 | NET 30 | 1005122 | $2,075.00 | $0.00 | W0004222022A9 | 4/22/2022 | 2,075.00 |
| B14816770 | S55355073 | 2/24/2022 | NET 30 | 1134514 | $803.76 | $0.00 | W001107202202 | 11/7/2022 | 803.76 |
| CR-694082 | S54740097 | 2/24/2022 | NET 60 | 1005122 | ($3,450.00) | ($3,450.00) | | | 0.00 |
| B14819932 | S55431572 | 2/25/2022 | NET 30 | 1005122 | $3,129.46 | $0.00 | W0004222022A9 | 4/22/2022 | 3,129.46 |
| B14821292 | S55355075 | 2/25/2022 | NET 30 | 1134514 | $100.13 | $0.00 | GJ-00505564 | 5/11/2022 | 100.13 |
| B14821325 | S55370021 | 2/25/2022 | NET 30 | 1134514 | $8,679.49 | $0.00 | W001107202202 | 11/7/2022 | 8,679.49 |
| B14824236 | S55370023 | 2/28/2022 | NET 30 | 1134514 | $14,291.88 | $0.00 | W001107202202 | 11/7/2022 | 14,291.88 |
| B14824242 | S55355059 | 2/28/2022 | NET 30 | 1134514 | $28,774.50 | $0.00 | W001107202202 | 11/7/2022 | 28,774.50 |
| B14826570 | S55424048 | 2/28/2022 | NET 30 | 1005122 | $1,802.00 | $0.00 | W0004222022A9 | 4/22/2022 | 1,802.00 |
| B14828172 | S55420893 | 2/28/2022 | NET 30 | 1005122 | $412,894.00 | $0.00 | W0004292022AJB | 5/17/2022 | 412,894.00 |
| B14828356 | S55423940 | 2/28/2022 | NET 30 | 1005122 | $176.00 | $0.00 | W0004222022A9 | 4/22/2022 | 176.00 |
| B14829856 | S55441098 | 2/28/2022 | NET 30 | 1005122 | $455.34 | $0.00 | W0004222022A9 | 4/22/2022 | 455.34 |
| CR-694581 | S55055779 | 2/28/2022 | NET 60 | 1134514 | ($106,750.00) | ($106,750.00) | | | 0.00 |
| B14846230 | S55454808 | 3/2/2022 | NET 60 | 1005122 | $37,409.98 | $0.00 | W0004222022A9 | 4/22/2022 | 37,409.98 |
| B14849009 | S55423199 | 3/3/2022 | NET 30 | 1005122 | $445.00 | $0.00 | W0004292022ZM | 4/29/2022 | 445.00 |
| B14863114 | S55474977 | 3/7/2022 | NET 60 | 1005122 | $1,307.00 | $0.00 | W000502202269 | 5/2/2022 | 1,307.00 |
| B14863391 | S55475447 | 3/7/2022 | NET 60 | 1005122 | $59.35 | $0.00 | W000502202269 | 5/2/2022 | 59.35 |
| B14864138 | S55474801 | 3/7/2022 | NET 60 | 1005122 | $327.00 | $0.00 | W000502202269 | 5/2/2022 | 327.00 |
| B14868333 | S55485422 | 3/8/2022 | NET 60 | 1005122 | $16,357.50 | $0.00 | W000725202206 | 7/25/2022 | 16,357.50 |

| | | | |
|---|---|---|---|
| SIV-24911221 | Western KY Correctio | GJ-00503711 | Securus Technologies Services |
| SIV-24911239 | Western KY Correctio | GJ-00503711 | Securus Technologies Services |
| SIV-24916813 | AFCE 21-2812-000 | ARPU-11604042 | SECURUS Technologies |
| SIV-24917702 | AFCE21-2812-000EastT | ARPU-11604030 | SECURUS Technologies |
| SIV-24918103 | PO05071 | ARPU-11638364 | SECURUS Technologies |
| SIV-24918113 | PO05085 | ARPU-11638363 | SECURUS Technologies |
| SIV-24919026 | Washington Site Surv | SCN-20722433 | SECURUS Technologies |
| SIV-24919027 | Bell Forestry Camp C | ARPU-11604034 | Securus Technologies Services |
| SIV-24919506 | Blackburn Correction | ARPU-11604041 | Securus Technologies Services |
| SIV-24919519 | Blackburn Correction | ARPU-11604038 | Securus Technologies Services |
| SIV-24919532 | Bell Forestry Camp C | ARPU-11604040 | Securus Technologies Services |
| SIV-24919543 | GreenRiver Correctio | ARPU-11604039 | Securus Technologies Services |
| SIV-24919550 | GreenRiver Correctio | ARPU-11604037 | Securus Technologies Services |
| SCN-20692156 | Washington Site Surv | | SECURUS Technologies |
| SIV-24923564 | Blackburn Correction | ARPU-12364276 | Securus Technologies Services |
| SIV-24923582 | Bell Forestry Camp C | ARPU-12364265 | Securus Technologies Services |
| SIV-24930548 | PO04890 | GJ-00507411 | SECURUS Technologies |
| SIV-24938136 | AFCE21-2812-000Lewis | ARPU-11604036 | SECURUS Technologies |
| SIV-24939180 | AFCE21-2812-000Dunca | ARPU-11604035 | SECURUS Technologies |
| SIV-24947355 | PO05138 | ARPU-11638365 | SECURUS Technologies |
| SIV-24953080 | PO05101 | GJ-00507411 | SECURUS Technologies |
| SIV-24955171 | AFCE21-2812-000Micha | ARPU-11604031 | SECURUS Technologies |
| SIV-24958090 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24958091 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-24960500 | PO05050 | ARPU-11638366 | SECURUS Technologies |
| SIV-24960751 | AFCE21-2812-000Telef | ARPU-11604032 | SECURUS Technologies |
| SIV-24960776 | AFCE21-2812-000Hutch | ARPU-11604033 | SECURUS Technologies |
| SIV-24969311 | 6478/POLUNSKY/173814 | ARPU-11638367 | SECURUS Technologies |
| SIV-24969854 | AFCE21-2812-000Coffi | ARPU-11638369 | SECURUS Technologies |
| SIV-24969984 | AFCE21-2812-000Dunca | ARPU-11638370 | SECURUS Technologies |
| SIV-24970187 | 6478/POLUNSKY/173814 | ARPU-11638368 | SECURUS Technologies |
| SIV-24971869 | DUNCAN/6499/17436964 | ARPU-12364120 | Securus Technologies Services |
| SCN-20694081 | TX/KEGANS/MATERIALS | | SECURUS Technologies |
| SIV-24975031 | AFCE21-2812-000Hutch | ARPU-11638371 | SECURUS Technologies |
| SIV-24976391 | Florida Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-24976424 | Blackburn Correction | ARPU-12364219 | Securus Technologies Services |
| SIV-24979335 | Bell Forestry Camp C | ARPU-12364236 | Securus Technologies Services |
| SIV-24979341 | GreenRiver Correctio | ARPU-12364259 | Securus Technologies Services |
| SIV-24981669 | AFCE21-2812-000Coffi | ARPU-11638372 | SECURUS Technologies |
| SIV-24983271 | PO05101 | GJ-00507411 | SECURUS Technologies |
| SIV-24983455 | AFCE21-2812-000Lewis | ARPU-11638373 | SECURUS Technologies |
| SIV-24984955 | PO05320 | ARPU-11638374 | SECURUS Technologies |
| SCN-20694580 | TDCJ Site Surveys | | Securus Technologies Services |
| SIV-25001329 | PO04210 | ARPU-11638375 | SECURUS Technologies |
| SIV-25004108 | 6478/POLUNSKY/173814 | ARPU-11647165 | SECURUS Technologies |
| SIV-25018213 | 6478/POLUNSKY/173814 | ARPU-11681891 | SECURUS Technologies |
| SIV-25018490 | AFCE21-2812-000Hodge | ARPU-11681892 | SECURUS Technologies |
| SIV-25019237 | AFCE21-2812-000Lewis | ARPU-11681893 | SECURUS Technologies |
| SIV-25023432 | PO03883 | ARPU-11968997 | SECURUS Technologies |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B14869010 | S55483108 | 3/8/2022 | NET 60 | 1005122 | $23,681.41 | $0.00 | W000502202269 | 5/2/2022 | 23,681.41 |
| B14873998 | S55483314 | 3/9/2022 | NET 60 | 1005122 | $143,580.54 | $0.00 | W0004292022AJB | 5/17/2022 | 143,580.54 |
| B14874919 | S55485113 | 3/9/2022 | NET 60 | 1005122 | $160,728.00 | $0.00 | W0004292022AJB | 5/17/2022 | 160,728.00 |
| B14875813 | S55496245 | 3/9/2022 | NET 60 | 1005122 | $60,229.00 | $0.00 | W000502202269 | 5/2/2022 | 60,229.00 |
| B14876167 | S55494223 | 3/9/2022 | NET 60 | 1005122 | $1,856.79 | $0.00 | W000502202269 | 5/2/2022 | 1,856.79 |
| B14877306 | S55494410 | 3/9/2022 | NET 60 | 1005122 | $1,736.52 | $0.00 | W000502202269 | 5/2/2022 | 1,736.52 |
| B14879896 | S55496985 | 3/10/2022 | NET 60 | 1005122 | $931.86 | $0.00 | W000502202269 | 5/2/2022 | 931.86 |
| B14880021 | S55499564 | 3/10/2022 | NET 60 | 1005122 | $1,882.06 | $0.00 | | 5/23/2022 | 1,882.06 |
| B14880974 | S54506561 | 3/10/2022 | NET 60 | 1005122 | $171,600.00 | $0.00 | W0004292022AJB | 5/17/2022 | 171,600.00 |
| B14883208 | S55520135 | 3/10/2022 | NET 60 | 1005122 | $783.75 | $0.00 | | 8/17/2022 | 783.75 |
| B14883209 | S55520151 | 3/10/2022 | NET 30 | 1134514 | $1,160.98 | $0.00 | W001107202202 | 11/7/2022 | 1,160.98 |
| B14883210 | S55520153 | 3/10/2022 | NET 30 | 1134514 | $7,126.91 | $0.00 | W000819202205 | 9/1/2022 | 7,126.91 |
| B14885323 | S55497539 | 3/11/2022 | NET 60 | 1005122 | $1,360.21 | $0.00 | W0005062022E8 | 5/6/2022 | 1,360.21 |
| B14885446 | S55499094 | 3/11/2022 | NET 60 | 1005122 | $2,098.27 | $0.00 | W0005062022E8 | 5/6/2022 | 2,098.27 |
| B14886115 | S55360225 | 3/11/2022 | NET 30 | 1005122 | $1,293.90 | $0.00 | W0005062022E8 | 5/6/2022 | 1,293.90 |
| B14887881 | S55520137 | 3/11/2022 | NET 30 | 1134514 | $25,471.36 | $0.00 | W001107202202 | 11/7/2022 | 25,471.36 |
| B14887892 | S55520138 | 3/11/2022 | NET 30 | 1134514 | $2,072.30 | $0.00 | W001107202202 | 11/7/2022 | 2,072.30 |
| B14887904 | S55520140 | 3/11/2022 | NET 30 | 1134514 | $2,129.65 | $0.00 | W001107202202 | 11/7/2022 | 2,129.65 |
| B14887914 | S55510475 | 3/11/2022 | NET 60 | 1005122 | $6,478.92 | $6,478.92 | | | 0.00 |
| B14887915 | S55520141 | 3/11/2022 | NET 30 | 1134514 | $87.45 | $0.00 | W001107202202 | 11/7/2022 | 87.45 |
| B14887922 | S55520142 | 3/11/2022 | NET 30 | 1134514 | $131.18 | $0.00 | W001107202202 | 11/7/2022 | 131.18 |
| B14887934 | S55520146 | 3/11/2022 | NET 30 | 1134514 | $890.55 | $0.00 | W001107202202 | 11/7/2022 | 890.55 |
| B14887945 | S55520147 | 3/11/2022 | NET 30 | 1134514 | $131.18 | $0.00 | W001107202202 | 11/7/2022 | 131.18 |
| B14887956 | S55520149 | 3/11/2022 | NET 30 | 1134514 | $11,806.55 | $0.00 | W001107202202 | 11/7/2022 | 11,806.55 |
| B14887981 | S55520150 | 3/11/2022 | NET 30 | 1134514 | $24,192.22 | $0.00 | W001107202202 | 11/7/2022 | 24,192.22 |
| B14889279 | S55524503 | 3/11/2022 | NET 60 | 1005122 | $11,922.26 | $0.00 | W0005062022E8 | 5/6/2022 | 11,922.26 |
| B14889392 | S55512578 | 3/11/2022 | NET 60 | 1005122 | $28,224.00 | $0.00 | W0005062022E8 | 5/6/2022 | 28,224.00 |
| B14889504 | S55512950 | 3/11/2022 | NET 60 | 1005122 | $4,291.97 | $0.00 | W000722202294 | 7/22/2022 | 4,291.97 |
| B14892428 | S55520136 | 3/11/2022 | NET 30 | 1134514 | $21,120.93 | $0.00 | GJ-00505564 | 5/11/2022 | 21,120.93 |
| B14892803 | S55520154 | 3/14/2022 | NET 30 | 1134514 | $2,052.69 | $0.00 | GJ-00505564 | 5/11/2022 | 2,052.69 |
| B14896111 | S55499405 | 3/14/2022 | NET 60 | 1005122 | $1,410.27 | $0.00 | W0005092022B2 | 5/9/2022 | 1,410.27 |
| B14896143 | S55499445 | 3/14/2022 | NET 60 | 1005122 | $1,756.07 | $0.00 | W0005092022B2 | 5/9/2022 | 1,756.07 |
| B14899033 | S55536266 | 3/14/2022 | NET 30 | 1134514 | $9,398.81 | $0.00 | W00822202203 | 9/2/2022 | 9,398.81 |
| B14899041 | S55520152 | 3/14/2022 | NET 30 | 1134514 | $44.65 | $0.00 | W00822202203 | 9/2/2022 | 44.65 |
| CR-697287 | S55496245 | 3/14/2022 | NET 60 | 1005122 | ($3,150.00) | ($3,150.00) | | | 0.00 |
| B14901246 | S55499175 | 3/15/2022 | NET 60 | 1005122 | $1,719.98 | $0.00 | W0005092022B2 | 5/9/2022 | 1,719.98 |
| B14901258 | S55531012 | 3/15/2022 | NET 60 | 1005122 | $6,862.00 | $0.00 | W0005092022B2 | 5/9/2022 | 6,862.00 |
| B14901475 | S55522293 | 3/15/2022 | NET 60 | 1005122 | $1,184.00 | $0.00 | W0005092022B2 | 5/9/2022 | 1,184.00 |
| B14902180 | S55423392 | 3/15/2022 | NET 30 | 1005122 | $368.00 | $0.00 | W0005092022B2 | 5/9/2022 | 368.00 |
| B14902933 | S55528761 | 3/15/2022 | NET 60 | 1005122 | $7,718.00 | $0.00 | W0005092022B2 | 5/9/2022 | 7,718.00 |
| B14906585 | S55506657 | 3/16/2022 | NET 60 | 1005122 | $10,903.87 | $0.00 | W0005092022B2 | 5/9/2022 | 10,903.87 |
| B14907780 | S55499156 | 3/16/2022 | NET 60 | 1005122 | $1,719.98 | $0.00 | W0005092022B2 | 5/9/2022 | 1,719.98 |
| B14909222 | S55546843 | 3/16/2022 | NET 60 | 1005122 | $5,235.10 | $0.00 | W0005092022B2 | 5/9/2022 | 5,235.10 |
| B14909357 | S55546431 | 3/16/2022 | NET 60 | 1005122 | $280.00 | $0.00 | W0005092022B2 | 5/9/2022 | 280.00 |
| B14913845 | S55537934 | 3/17/2022 | NET 60 | 1005122 | $423,227.81 | $0.00 | W0004292022AJB | 5/17/2022 | 423,227.81 |
| B14919905 | S55520465 | 3/18/2022 | NET 60 | 1005122 | $787.50 | $0.00 | W005132022AE | 5/13/2022 | 787.50 |
| B14921918 | S55553894 | 3/18/2022 | NET 60 | 1005122 | $276.00 | $0.00 | W005132022AE | 5/13/2022 | 276.00 |
| B14922819 | S55555799 | 3/18/2022 | NET 60 | 1005122 | $880.00 | $0.00 | W005132022AE | 5/13/2022 | 880.00 |
| B14923318 | S55562177 | 3/18/2022 | NET 60 | 1005122 | $0.00 | $0.00 | | | 0.00 |

Sheet1

| | | | |
|---|---|---|---|
| SIV-25024109 | PO04258 | ARPU-11681894 | SECURUS Technologies |
| SIV-25029097 | PO05303 | GJ-00507411 | SECURUS Technologies |
| SIV-25030018 | PO03883 | GJ-00507411 | SECURUS Technologies |
| SIV-25030912 | 6478/POLUNSKY/173814 | ARPU-11681897 | SECURUS Technologies |
| SIV-25031266 | AFCE21-2812-000Hobby | ARPU-11681895 | SECURUS Technologies |
| SIV-25032405 | AFCE21-2812-000COTUL | ARPU-11681896 | SECURUS Technologies |
| SIV-25034995 | PO04138 | ARPU-11681898 | SECURUS Technologies |
| SIV-25035120 | PO05338 | SCN-20710643 | SECURUS Technologies |
| SIV-25036073 | PO03521 | GJ-00507411 | SECURUS Technologies |
| SIV-25038307 | Washington Site Surv | SCN-20722433 | SECURUS Technologies |
| SIV-25038308 | DUNCAN/6499/17436964 | ARPU-12364128 | Securus Technologies Services |
| SIV-25038309 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25040422 | PO04138 | ARPU-11695547 | SECURUS Technologies |
| SIV-25040545 | AFCE21-2812-000FTSTO | ARPU-11695543 | SECURUS Technologies |
| SIV-25041214 | PO05051 | ARPU-11695546 | SECURUS Technologies |
| SIV-25042980 | GreenRiver Correctio | ARPU-12364257 | Securus Technologies Services |
| SIV-25042991 | GreenRiver Correctio | ARPU-12364162 | Securus Technologies Services |
| SIV-25043003 | Ross Cash Womens Cab | ARPU-12364164 | Securus Technologies Services |
| SIV-25043013 | PO04353 | | SECURUS Technologies |
| SIV-25043014 | Ross Cash Womens Cab | ARPU-12364073 | Securus Technologies Services |
| SIV-25043021 | Ross Cash Womens Cab | ARPU-12364085 | Securus Technologies Services |
| SIV-25043033 | Western KY Correctio | ARPU-12364124 | Securus Technologies Services |
| SIV-25043044 | Western KY Correctio | ARPU-12364086 | Securus Technologies Services |
| SIV-25043055 | DUNCAN/6499/17436964 | ARPU-12364227 | Securus Technologies Services |
| SIV-25043080 | DUNCAN/6499/17436964 | ARPU-12364256 | Securus Technologies Services |
| SIV-25044378 | PO05912 | ARPU-11695545 | SECURUS Technologies |
| SIV-25044491 | PO05230 | ARPU-11695544 | SECURUS Technologies |
| SIV-25044603 | PO04331 | ARPU-11973019 | SECURUS Technologies |
| SIV-25047527 | TDCJ Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-25047902 | Florida Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-25051210 | AFCE21-2812-000DANIE | ARPU-11710090 | SECURUS Technologies |
| SIV-25051242 | AFCE21-2812-000DALHA | ARPU-11710093 | SECURUS Technologies |
| SIV-25054132 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25054140 | POLUNKSY/6478/173814 | ARPU-12088455 | Securus Technologies Services |
| SCN-20697286 | 6478/POLUNSKY/173814 | | SECURUS Technologies |
| SIV-25056345 | AFCE21-2812-000JORDA | ARPU-11710091 | SECURUS Technologies |
| SIV-25056357 | AFCE21-2812-000Hutch | ARPU-11710095 | SECURUS Technologies |
| SIV-25056574 | AFCE21-2812-000Hodge | ARPU-11710089 | SECURUS Technologies |
| SIV-25057279 | AFCE21-2812-000Coffi | ARPU-11710088 | SECURUS Technologies |
| SIV-25058032 | 6478/POLUNSKY/173814 | ARPU-11710096 | SECURUS Technologies |
| SIV-25061684 | AFCE21-2812-000Coffi | ARPU-11710097 | SECURUS Technologies |
| SIV-25062879 | AFCE21-2812-000FORMB | ARPU-11710092 | SECURUS Technologies |
| SIV-25064321 | AFCE21-2812-000Powle | ARPU-11710094 | SECURUS Technologies |
| SIV-25064456 | AFCE21-2812-000Hutch | ARPU-11710087 | SECURUS Technologies |
| SIV-25068944 | PO05918 | GJ-00507411 | SECURUS Technologies |
| SIV-25075004 | 6478/POLUNSKY/173814 | ARPU-11719997 | SECURUS Technologies |
| SIV-25077017 | AFCE21-2812-000Hutch | ARPU-11719996 | SECURUS Technologies |
| SIV-25077918 | AFCE21-2812-000Hutch | ARPU-11719999 | SECURUS Technologies |
| SIV-25078417 | FDC Site Surveys | | SECURUS Technologies |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B14924516 | S55496291 | 3/18/2022 | NET 60 | 1005122 | $104.00 | $0.00 | W005132022AE | 5/13/2022 | 104.00 |
| B14936008 | S55520139 | 3/21/2022 | NET 30 | 1134514 | $21,434.81 | $0.00 | W001107202202 | 11/7/2022 | 21,434.81 |
| B14936018 | S55520143 | 3/21/2022 | NET 30 | 1134514 | $4,582.23 | $0.00 | W001107202202 | 11/7/2022 | 4,582.23 |
| B14936041 | S55520144 | 3/21/2022 | NET 30 | 1134514 | $1,994.98 | $0.00 | W001107202202 | 11/7/2022 | 1,994.98 |
| B14936051 | S55520145 | 3/21/2022 | NET 30 | 1134514 | $2,469.90 | $0.00 | W001107202202 | 11/7/2022 | 2,469.90 |
| B14936072 | S55520148 | 3/21/2022 | NET 30 | 1134514 | $7,033.19 | $0.00 | W001107202202 | 11/7/2022 | 7,033.19 |
| B14945426 | S55575721 | 3/22/2022 | NET 60 | 1005122 | $5,040.00 | $0.00 | W005132022AE | 5/13/2022 | 5,040.00 |
| B14945584 | S55575795 | 3/22/2022 | NET 60 | 1005122 | $5,800.00 | $0.00 | W005132022AE | 5/13/2022 | 5,800.00 |
| B14946391 | S55583351 | 3/22/2022 | NET 60 | 1005122 | $821.54 | $0.00 | W005132022AE | 5/13/2022 | 821.54 |
| B14954539 | S55556293 | 3/23/2022 | NET 60 | 1005122 | $3,073.00 | $0.00 | W005132022AE | 5/13/2022 | 3,073.00 |
| B14962047 | S55594178 | 3/24/2022 | NET 30 | 1134514 | $678.93 | $0.00 | W000824202204 | 8/24/2022 | 678.93 |
| B14962850 | S55594392 | 3/24/2022 | NET 30 | 1134514 | $705.96 | $0.00 | W001107202202 | 11/7/2022 | 705.96 |
| B14963604 | S55594526 | 3/24/2022 | NET 30 | 1134514 | $1,577.59 | $0.00 | W000824202204 | 8/24/2022 | 1,577.59 |
| B14963683 | S55593363 | 3/24/2022 | NET 60 | 1005122 | $3,320.00 | $0.00 | W000520202285 | 5/20/2022 | 3,320.00 |
| B14963866 | S55594081 | 3/24/2022 | NET 60 | 1005122 | $3,933.00 | $0.00 | W000520202285 | 5/20/2022 | 3,933.00 |
| B14965653 | S54426355 | 3/25/2022 | NET 60 | 1005122 | $29,027.86 | $0.00 | W0009022022C3 | 9/2/2022 | 29,027.86 |
| B14965764 | S55156612 | 3/25/2022 | NET 60 | 1005122 | $6,300.00 | $0.00 | W000824202204 | 8/24/2022 | 6,300.00 |
| B14967750 | S55605947 | 3/25/2022 | NET 30 | 1134514 | $1,751.38 | $0.00 | W000824202204 | 8/24/2022 | 1,751.38 |
| B14970065 | S55602807 | 3/25/2022 | NET 30 | 1134514 | $1,460.82 | $0.00 | W000824202204 | 8/24/2022 | 1,460.82 |
| B14975503 | S55609801 | 3/28/2022 | NET 60 | 1005122 | $1,795.25 | $0.00 | W000824202204 | 8/24/2022 | 1,795.25 |
| B14976465 | S55609897 | 3/28/2022 | NET 60 | 1005122 | $101,178.29 | $0.00 | W000725202206 | 7/25/2022 | 101,178.29 |
| B14976900 | S55618547 | 3/28/2022 | NET 60 | 1005122 | $109,228.32 | $0.00 | W000520202285 | 5/20/2022 | 109,228.32 |
| B14977780 | S55618958 | 3/28/2022 | NET 60 | 1005122 | $10,067.42 | $0.00 | W000824202204 | 8/24/2022 | 10,067.42 |
| B14981819 | S55620230 | 3/28/2022 | NET 30 | 1134514 | $1,155.68 | $0.00 | W00822202203 | 9/2/2022 | 1,155.68 |
| B14984215 | S55619756 | 3/29/2022 | NET 30 | 1134514 | $1,778.99 | $0.00 | W000824202204 | 8/24/2022 | 1,778.99 |
| B14984975 | S54428222 | 3/29/2022 | NET 60 | 1005122 | $42,289.68 | $0.00 | W000824202204 | 8/24/2022 | 42,289.68 |
| B14985214 | S55616625 | 3/29/2022 | NET 60 | 1005122 | $2,127.00 | $0.00 | | 4/20/2022 | 2,127.00 |
| B14986028 | S55643703 | 3/29/2022 | NET 30 | 1134514 | $20,876.98 | $0.00 | W001107202202 | 11/7/2022 | 20,876.98 |
| B14986030 | S55644910 | 3/29/2022 | NET 30 | 1134514 | $29.78 | $0.00 | W001028202207 | 10/28/2022 | 29.78 |
| B14986031 | S55644911 | 3/29/2022 | NET 30 | 1134514 | $174.90 | $0.00 | W001107202202 | 11/7/2022 | 174.90 |
| B14986032 | S55644912 | 3/29/2022 | NET 30 | 1134514 | $23,844.21 | $0.00 | W001107202202 | 11/7/2022 | 23,844.21 |
| B14986034 | S55644913 | 3/29/2022 | NET 30 | 1134514 | $14,270.06 | $0.00 | W001107202202 | 11/7/2022 | 14,270.06 |
| B14986053 | S55644915 | 3/29/2022 | NET 30 | 1134514 | $4,440.24 | $0.00 | W00822202203 | 9/2/2022 | 4,440.24 |
| B14986057 | S55644914 | 3/29/2022 | NET 30 | 1134514 | $42,291.68 | $0.00 | W00822202203 | 9/2/2022 | 42,291.68 |
| B14986060 | S55644916 | 3/29/2022 | NET 30 | 1134514 | $5,715.60 | $0.00 | W00822202203 | 9/2/2022 | 5,715.60 |
| B14986064 | S55644917 | 3/29/2022 | NET 30 | 1134514 | $23,734.26 | $0.00 | W00822202203 | 9/2/2022 | 23,734.26 |
| B14986065 | S55644918 | 3/29/2022 | NET 30 | 1134514 | $2,143.35 | $0.00 | W00822202203 | 9/2/2022 | 2,143.35 |
| B14986066 | S55644919 | 3/29/2022 | NET 30 | 1134514 | $24,652.33 | $0.00 | W000819202205 | 9/1/2022 | 24,652.33 |
| B14986067 | S55644924 | 3/29/2022 | NET 30 | 1134514 | $1,493.85 | $0.00 | W000819202205 | 9/1/2022 | 1,493.85 |
| B14986069 | S55644927 | 3/29/2022 | NET 30 | 1134514 | $2,489.75 | $0.00 | W000819202205 | 9/1/2022 | 2,489.75 |
| B14986070 | S55644923 | 3/29/2022 | NET 30 | 1134514 | $6,110.37 | $0.00 | W000819202205 | 9/1/2022 | 6,110.37 |
| B14986071 | S55644920 | 3/29/2022 | NET 30 | 1134514 | $18,906.78 | $0.00 | W000819202205 | 9/1/2022 | 18,906.78 |
| B14986072 | S55644925 | 3/29/2022 | NET 30 | 1134514 | $497.95 | $0.00 | W000819202205 | 9/1/2022 | 497.95 |
| B14986073 | S55644921 | 3/29/2022 | NET 30 | 1134514 | $18,060.06 | $0.00 | W000819202205 | 9/1/2022 | 18,060.06 |
| B14986074 | S55644926 | 3/29/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W000819202205 | 9/1/2022 | 248.98 |
| B14986075 | S55644922 | 3/29/2022 | NET 30 | 1134514 | $11,117.80 | $0.00 | W000819202205 | 9/1/2022 | 11,117.80 |
| B14986401 | S55643704 | 3/29/2022 | NET 30 | 1134514 | $311.89 | $0.00 | W001107202202 | 11/7/2022 | 311.89 |
| B14986788 | S55615522 | 3/29/2022 | NET 30 | 1134514 | $915.88 | $0.00 | W000824202204 | 8/24/2022 | 915.88 |
| B14986866 | S55620028 | 3/29/2022 | NET 30 | 1134514 | $4,061.84 | $0.00 | W000824202204 | 8/24/2022 | 4,061.84 |

| | | | |
|---|---|---|---|
| SIV-25079615 | AFCE21-2812-000Hodge | ARPU-11719995 | SECURUS Technologies |
| SIV-25091107 | GreenRiver Correctio | ARPU-12364251 | Securus Technologies Services |
| SIV-25091117 | Ross Cash Womens Cab | ARPU-12364194 | Securus Technologies Services |
| SIV-25091140 | Ross Cash Womens Cab | ARPU-12364156 | Securus Technologies Services |
| SIV-25091150 | Ross Cash Womens Cab | ARPU-12364174 | Securus Technologies Services |
| SIV-25091171 | Western KY Correctio | ARPU-12364207 | Securus Technologies Services |
| SIV-25100525 | AFCE21-2812-000JORDA | ARPU-11720001 | SECURUS Technologies |
| SIV-25100683 | AFCE21-2812-000Formb | ARPU-11720002 | SECURUS Technologies |
| SIV-25101490 | PO05966 | ARPU-11719998 | SECURUS Technologies |
| SIV-25109638 | AFCE21-2812-000Dunca | ARPU-11720000 | SECURUS Technologies |
| SIV-25117146 | AFCE21-2812-000Coffi | ARPU-12101631 | Securus Technologies Services |
| SIV-25117949 | KY/WK/RCCC/MATERIALS | ARPU-12364116 | Securus Technologies Services |
| SIV-25118703 | AFCE21-2812-000Hutch | ARPU-12101585 | Securus Technologies Services |
| SIV-25118782 | AFCE21-2812-000Hodge | ARPU-11737243 | SECURUS Technologies |
| SIV-25118965 | 6478/POLUNSKY/173814 | ARPU-11737244 | SECURUS Technologies |
| SIV-25120752 | PO03467 | ARPU-12127683 | SECURUS Technologies |
| SIV-25120863 | PO04540 | ARPU-12101532 | SECURUS Technologies |
| SIV-25122849 | AFCE21-2812-000Lewis | ARPU-12101704 | Securus Technologies Services |
| SIV-25125164 | 6478/POLUNSKY/173814 | ARPU-12101738 | Securus Technologies Services |
| SIV-25130602 | PO05901 | ARPU-12101533 | SECURUS Technologies |
| SIV-25131564 | Req5653 | ARPU-11969006 | SECURUS Technologies |
| SIV-25131999 | 5659 | ARPU-11737245 | SECURUS Technologies |
| SIV-25132879 | PO05990 | ARPU-12101534 | SECURUS Technologies |
| SIV-25136918 | AFCE21-2812-000Micha | ARPU-12088455 | Securus Technologies Services |
| SIV-25139314 | AFCE21-2812-000Powle | ARPU-12101680 | Securus Technologies Services |
| SIV-25140074 | PO03496 | ARPU-12101535 | SECURUS Technologies |
| SIV-25140313 | PO04702 | SCN-20705057 | SECURUS Technologies |
| SIV-25141127 | GreenRiver Correctio | ARPU-12364249 | Securus Technologies Services |
| SIV-25141129 | Ross Cash Womens Cab | ARPU-12322117 | Securus Technologies Services |
| SIV-25141130 | Western KY Correctio | ARPU-12364087 | Securus Technologies Services |
| SIV-25141131 | DUNCAN/6499/17436964 | ARPU-12364255 | Securus Technologies Services |
| SIV-25141133 | DUNCAN/6499/17436964 | ARPU-12364234 | Securus Technologies Services |
| SIV-25141152 | POLUNKSY/6478/173814 | ARPU-12088455 | Securus Technologies Services |
| SIV-25141156 | POLUNKSY/6478/173814 | ARPU-12088455 | Securus Technologies Services |
| SIV-25141159 | POLUNKSY/6478/173814 | ARPU-12088455 | Securus Technologies Services |
| SIV-25141163 | LEWIS/6468/17437075 | ARPU-12088455 | Securus Technologies Services |
| SIV-25141164 | LEWIS/6468/17437075 | ARPU-12088455 | Securus Technologies Services |
| SIV-25141165 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25141166 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25141168 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25141169 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25141170 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25141171 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25141172 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25141173 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25141174 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25141500 | Ross Cash Womens Cab | ARPU-12364101 | Securus Technologies Services |
| SIV-25141887 | AFCE21-2812-000Hutch | ARPU-12101584 | Securus Technologies Services |
| SIV-25141965 | 6478/POLUNSKY/173814 | ARPU-12101737 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B14990567 | S55609264 | 3/30/2022 | NET 30 | 1134514 | $2,429.83 | $0.00 | W00822202203 | 9/2/2022 | 2,429.83 |
| B14994479 | S55635900 | 3/30/2022 | NET 30 | 1134514 | $26,762.28 | $0.00 | W000824202204 | 8/24/2022 | 26,762.28 |
| B14995111 | S55636049 | 3/30/2022 | NET 30 | 1134514 | $33,714.11 | $0.00 | W000824202204 | 8/24/2022 | 33,714.11 |
| B14995626 | S55636147 | 3/30/2022 | NET 30 | 1134514 | $21,999.06 | $0.00 | W000824202204 | 8/24/2022 | 21,999.06 |
| B15000969 | S54687431 | 3/31/2022 | NET 60 | 1005122 | $55,808.00 | $0.00 | | 8/29/2022 | 55,808.00 |
| B15001602 | S54426295 | 3/31/2022 | NET 60 | 1005122 | $14,822.81 | $0.00 | W000824202204 | 8/24/2022 | 14,822.81 |
| B15001621 | S54428311 | 3/31/2022 | NET 60 | 1005122 | $36,284.82 | $0.00 | W000824202204 | 8/24/2022 | 36,284.82 |
| B15001709 | S54431344 | 3/31/2022 | NET 60 | 1005122 | $1,788.50 | $0.00 | W000824202204 | 8/24/2022 | 1,788.50 |
| B15006708 | S55645885 | 3/31/2022 | NET 30 | 1134514 | $289.29 | $0.00 | W000824202204 | 8/24/2022 | 289.29 |
| B15007369 | S55650627 | 3/31/2022 | NET 60 | 1005122 | $1,027.77 | $0.00 | W0005272022OA | 5/27/2022 | 1,027.77 |
| B15010132 | S55644570 | 3/31/2022 | NET 60 | 1005122 | $3,790.00 | $0.00 | W000617202235 | 7/11/2022 | 3,790.00 |
| B15010133 | S55644571 | 3/31/2022 | NET 60 | 1005122 | $5,685.00 | $0.00 | W000617202235 | 7/11/2022 | 5,685.00 |
| B15010135 | S55644572 | 3/31/2022 | NET 60 | 1005122 | $3,790.00 | $0.00 | W000617202235 | 7/11/2022 | 3,790.00 |
| B15012101 | S55662305 | 3/31/2022 | NET 60 | 1005122 | $1,707.60 | $0.00 | W0005272022OA | 5/27/2022 | 1,707.60 |
| B15013225 | S55633093 | 3/31/2022 | NET 30 | 1134514 | $5,302.31 | $0.00 | W000824202204 | 8/24/2022 | 5,302.31 |
| B15016980 | S55642825 | 4/1/2022 | NET 30 | 1134514 | $2,637.28 | $0.00 | W001107202202 | 11/7/2022 | 2,637.28 |
| B15019328 | S55618867 | 4/4/2022 | NET 60 | 1005122 | $17,068.63 | $0.00 | W000617202235 | 7/11/2022 | 17,068.63 |
| B15026116 | S55671659 | 4/5/2022 | NET 60 | 1005122 | $30,209.76 | $0.00 | W000617202235 | 7/11/2022 | 30,209.76 |
| B15030986 | S55677431 | 4/5/2022 | NET 30 | 1134514 | $152.63 | $0.00 | W000824202204 | 8/24/2022 | 152.63 |
| B15032197 | S55485362 | 4/6/2022 | NET 60 | 1005122 | $13,130.14 | $0.00 | W00519202357846153 | 5/19/2023 | 13,130.14 |
| B15033710 | S55421186 | 4/6/2022 | NET 30 | 1005122 | $184,423.94 | $0.00 | W0006152022PN | 7/11/2022 | 184,423.94 |
| B15033958 | S55360315 | 4/6/2022 | NET 30 | 1005122 | $144,801.15 | $0.00 | W0006152022PN | 7/11/2022 | 144,801.15 |
| B15034002 | S55677683 | 4/6/2022 | NET 30 | 1134514 | $286.30 | $0.00 | W000824202204 | 8/24/2022 | 286.30 |
| B15034012 | S55538165 | 4/6/2022 | NET 60 | 1005122 | $23,197.29 | $0.00 | W0009022022C3 | 9/2/2022 | 23,197.29 |
| B15034436 | S55679162 | 4/6/2022 | NET 60 | 1005122 | $2,685.87 | $0.00 | W000617202235 | 7/11/2022 | 2,685.87 |
| B15035476 | S55678949 | 4/6/2022 | NET 60 | 1005122 | $19,691.50 | $0.00 | | 11/3/2022 | 19,691.50 |
| B15035531 | S55677589 | 4/6/2022 | NET 30 | 1134514 | $246.81 | $0.00 | W000824202204 | 8/24/2022 | 246.81 |
| B15035733 | S55677633 | 4/6/2022 | NET 30 | 1134514 | $184.98 | $0.00 | W000824202204 | 8/24/2022 | 184.98 |
| B15035852 | S55679014 | 4/6/2022 | NET 60 | 1005122 | $5,288.16 | $0.00 | | 6/12/2022 | 5,288.16 |
| B15036521 | S55678658 | 4/6/2022 | NET 30 | 1134514 | $9,913.00 | $0.00 | W001107202202 | 11/7/2022 | 9,913.00 |
| B15039432 | S55679194 | 4/7/2022 | NET 30 | 1134514 | $1,126.85 | $0.00 | W000824202204 | 8/24/2022 | 1,126.85 |
| B15039954 | S55679294 | 4/7/2022 | NET 30 | 1134514 | $270.73 | $0.00 | W000824202204 | 8/24/2022 | 270.73 |
| B15039991 | S55679805 | 4/7/2022 | NET 30 | 1134514 | $1,287.14 | $0.00 | W000824202204 | 8/24/2022 | 1,287.14 |
| B15040135 | S55679880 | 4/7/2022 | NET 30 | 1134514 | $461.43 | $0.00 | W000824202204 | 8/24/2022 | 461.43 |
| B15040207 | S55633548 | 4/7/2022 | NET 30 | 1134514 | $15,011.94 | $0.00 | W001107202202 | 11/7/2022 | 15,011.94 |
| B15040436 | S55633738 | 4/7/2022 | NET 30 | 1134514 | $11,948.44 | $0.00 | W001107202202 | 11/7/2022 | 11,948.44 |
| B15040829 | S55685093 | 4/7/2022 | NET 30 | 1134514 | $50.27 | $0.00 | W000824202204 | 8/24/2022 | 50.27 |
| B15041277 | S55687046 | 4/7/2022 | NET 30 | 1134514 | $1,735.21 | $0.00 | W000824202204 | 8/24/2022 | 1,735.21 |
| B15041512 | S55683893 | 4/7/2022 | NET 30 | 1134514 | $3,246.69 | $0.00 | W000824202204 | 8/24/2022 | 3,246.69 |
| B15042563 | S55687678 | 4/7/2022 | NET 30 | 1134514 | $3,261.97 | $0.00 | W000824202204 | 8/24/2022 | 3,261.97 |
| B15043624 | S55685711 | 4/7/2022 | NET 30 | 1134514 | $3,261.97 | $0.00 | W001107202202 | 11/7/2022 | 3,261.97 |
| B15043636 | S55688404 | 4/7/2022 | NET 30 | 1134514 | $2,567.86 | $0.00 | W00822202203 | 9/2/2022 | 2,567.86 |
| B15043720 | S55688463 | 4/7/2022 | NET 30 | 1134514 | $8,273.13 | $0.00 | W000824202204 | 8/24/2022 | 8,273.13 |
| B15043792 | S55678614 | 4/7/2022 | NET 30 | 1134514 | $21,750.00 | $0.00 | W001107202202 | 11/7/2022 | 21,750.00 |
| B15043830 | S55678827 | 4/7/2022 | NET 30 | 1134514 | $578.59 | $0.00 | W000824202204 | 8/24/2022 | 578.59 |
| B15044032 | S55679785 | 4/7/2022 | NET 30 | 1134514 | $1,860.28 | $0.00 | W00822202203 | 9/2/2022 | 1,860.28 |
| B15044215 | S55687035 | 4/7/2022 | NET 30 | 1134514 | $3,261.97 | $0.00 | W001107202202 | 11/7/2022 | 3,261.97 |
| B15044358 | S55687090 | 4/7/2022 | NET 30 | 1134514 | $142.91 | $0.00 | W000824202204 | 8/24/2022 | 142.91 |
| B15044413 | S55687133 | 4/7/2022 | NET 30 | 1134514 | $3,261.97 | $0.00 | W000824202204 | 8/24/2022 | 3,261.97 |

| | | | |
|---|---|---|---|
| SIV-25145666 | AFCE21-2812-000Micha | ARPU-12088455 | Securus Technologies Services |
| SIV-25149578 | AFCE21-2812-000Formb | ARPU-12101667 | Securus Technologies Services |
| SIV-25150210 | AFCE21-2812-000JORDA | ARPU-12101692 | Securus Technologies Services |
| SIV-25150725 | AFCE21-2812-000Hutch | ARPU-12101583 | Securus Technologies Services |
| SIV-25156068 | PO04339 | SCN-20724485 | SECURUS Technologies |
| SIV-25156701 | PO04807 | ARPU-12101536 | SECURUS Technologies |
| SIV-25156720 | PO03495 | ARPU-12101537 | SECURUS Technologies |
| SIV-25156808 | PO03373 | ARPU-12101538 | SECURUS Technologies |
| SIV-25161807 | AFCE21-2812-000Coffi | ARPU-12101630 | Securus Technologies Services |
| SIV-25162468 | Req5654 | ARPU-11773273 | SECURUS Technologies |
| SIV-25165231 | Securus - Kubernetes | ARPU-11844142 | SECURUS Technologies |
| SIV-25165232 | Securus - Kubernetes | ARPU-11844142 | SECURUS Technologies |
| SIV-25165234 | Securus - Kubernetes | ARPU-11844142 | SECURUS Technologies |
| SIV-25167200 | AFCE21-2812-000Hutch | ARPU-11773274 | SECURUS Technologies |
| SIV-25168324 | AFCE21-2812-000Hodge | ARPU-12101647 | Securus Technologies Services |
| SIV-25172079 | KY/GRCC/MATERIALS | ARPU-12364177 | Securus Technologies Services |
| SIV-25174427 | PO05909 | ARPU-11844142 | SECURUS Technologies |
| SIV-25181215 | PO06623 | ARPU-11844142 | SECURUS Technologies |
| SIV-25186085 | AFCE21-2812-000Hodge | ARPU-12101646 | Securus Technologies Services |
| SIV-25187296 | PO03883 | ARPU-12973345 | SECURUS Technologies |
| SIV-25188809 | PO05101 | GJ-00515471 | SECURUS Technologies |
| SIV-25189057 | PO04897 | GJ-00515471 | SECURUS Technologies |
| SIV-25189101 | AFCE21-2812-000EastT | ARPU-12101552 | Securus Technologies Services |
| SIV-25189111 | PO05918 | ARPU-12127684 | SECURUS Technologies |
| SIV-25189535 | PO06646 | ARPU-11844142 | SECURUS Technologies |
| SIV-25190575 | PO06007 | SCN-20735972 | SECURUS Technologies |
| SIV-25190630 | AFCE21-2812-000Hodge | ARPU-12101645 | Securus Technologies Services |
| SIV-25190832 | AFCE21-2812-000Powle | ARPU-12101679 | Securus Technologies Services |
| SIV-25190951 | PO06620 | SCN-20713675 | SECURUS Technologies |
| SIV-25191620 | AFCE21-2716Sacrament | ARPU-12364225 | Securus Technologies Services |
| SIV-25194531 | AFCE21-2812-000Coffi | ARPU-12101629 | Securus Technologies Services |
| SIV-25195053 | AFCE21-2812-000Hutch | ARPU-12101582 | Securus Technologies Services |
| SIV-25195090 | 6478/POLUNSKY/173814 | ARPU-12101736 | Securus Technologies Services |
| SIV-25195234 | AFCE21-2812-000Lewis | ARPU-12101703 | Securus Technologies Services |
| SIV-25195306 | AFCE21-2716Sacrament | ARPU-12364237 | Securus Technologies Services |
| SIV-25195535 | AFCE21-2716Sacrament | ARPU-12364228 | Securus Technologies Services |
| SIV-25195928 | AFCE21-2812-000Hutch | ARPU-12101581 | Securus Technologies Services |
| SIV-25196376 | AFCE21-2812-000Hutch | ARPU-12101580 | Securus Technologies Services |
| SIV-25196611 | AFCE21-2812-000Dalha | ARPU-12101597 | Securus Technologies Services |
| SIV-25197662 | AFCE21-2812-000DANIE | ARPU-12101603 | Securus Technologies Services |
| SIV-25198723 | AFCE21-2812-000WHEEL | ARPU-12364185 | Securus Technologies Services |
| SIV-25198735 | AFCE21-2812-000Micha | ARPU-12088455 | Securus Technologies Services |
| SIV-25198819 | 6478/POLUNSKY/173814 | ARPU-12101735 | Securus Technologies Services |
| SIV-25198891 | AFCE21-2716Sacrament | ARPU-12364252 | Securus Technologies Services |
| SIV-25198929 | AFCE21-2812-000Coffi | ARPU-12101628 | Securus Technologies Services |
| SIV-25199131 | AFCE21-2812-000Micha | ARPU-12088455 | Securus Technologies Services |
| SIV-25199314 | AFCE21-2812-000WESTT | ARPU-12364186 | Securus Technologies Services |
| SIV-25199457 | AFCE21-2812-000Hutch | ARPU-12101579 | Securus Technologies Services |
| SIV-25199512 | AFCE21-2812-000MONTF | ARPU-12101559 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15044445 | S55684978 | 4/7/2022 | NET 30 | 1134514 | $3,307.81 | $0.00 | W00822202203 | 9/2/2022 | 3,307.81 |
| B15044706 | S55687213 | 4/7/2022 | NET 30 | 1134514 | $3,307.81 | $0.00 | W001107202202 | 11/7/2022 | 3,307.81 |
| B15044730 | S55687480 | 4/7/2022 | NET 30 | 1134514 | $3,261.97 | $0.00 | W000824202204 | 8/24/2022 | 3,261.97 |
| B15047440 | S55693235 | 4/8/2022 | NET 30 | 1134514 | $714.45 | $0.00 | W001107202202 | 11/7/2022 | 714.45 |
| B15047455 | S55693236 | 4/8/2022 | NET 30 | 1134514 | $3,114.81 | $0.00 | W001107202202 | 11/7/2022 | 3,114.81 |
| B15047474 | S55693237 | 4/8/2022 | NET 30 | 1134514 | $8,551.62 | $0.00 | W001107202202 | 11/7/2022 | 8,551.62 |
| B15047489 | S55693238 | 4/8/2022 | NET 30 | 1134514 | $4,770.92 | $0.00 | W001107202202 | 11/7/2022 | 4,770.92 |
| B15047515 | S55693239 | 4/8/2022 | NET 30 | 1134514 | $8,553.32 | $0.00 | W001107202202 | 11/7/2022 | 8,553.32 |
| B15047650 | S55693255 | 4/8/2022 | NET 30 | 1134514 | $89.31 | $0.00 | W001107202202 | 11/7/2022 | 89.31 |
| B15047665 | S55693256 | 4/8/2022 | NET 30 | 1134514 | $1,248.98 | $0.00 | W001107202202 | 11/7/2022 | 1,248.98 |
| B15047682 | S55693257 | 4/8/2022 | NET 30 | 1134514 | $9,113.95 | $0.00 | W000819202205 | 9/1/2022 | 9,113.95 |
| B15047714 | S55693258 | 4/8/2022 | NET 30 | 1134514 | $4,830.91 | $0.00 | W000819202205 | 9/1/2022 | 4,830.91 |
| B15047726 | S55693259 | 4/8/2022 | NET 30 | 1134514 | $7,409.26 | $0.00 | W000819202205 | 9/1/2022 | 7,409.26 |
| B15047804 | S55693280 | 4/8/2022 | NET 30 | 1134514 | $10,890.42 | $0.00 | W000819202205 | 9/1/2022 | 10,890.42 |
| B15047826 | S55693281 | 4/8/2022 | NET 30 | 1134514 | $11,786.98 | $0.00 | W000819202205 | 9/1/2022 | 11,786.98 |
| B15047847 | S55693282 | 4/8/2022 | NET 30 | 1134514 | $49,348.78 | $0.00 | W000819202205 | 9/1/2022 | 49,348.78 |
| B15047869 | S55693283 | 4/8/2022 | NET 30 | 1134514 | $8,926.04 | $0.00 | W000819202205 | 9/1/2022 | 8,926.04 |
| B15047878 | S55693284 | 4/8/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W000819202205 | 9/1/2022 | 373.46 |
| B15047958 | S55693305 | 4/8/2022 | NET 30 | 1134514 | $1,120.39 | $0.00 | W000819202205 | 9/1/2022 | 1,120.39 |
| B15047977 | S55693306 | 4/8/2022 | NET 30 | 1134514 | $871.41 | $0.00 | W000819202205 | 9/1/2022 | 871.41 |
| B15047992 | S55693307 | 4/8/2022 | NET 30 | 1134514 | $535.30 | $0.00 | W000819202205 | 9/1/2022 | 535.30 |
| B15048011 | S55693308 | 4/8/2022 | NET 30 | 1134514 | $27,098.89 | $0.00 | W00822202203 | 9/2/2022 | 27,098.89 |
| B15048028 | S55693309 | 4/8/2022 | NET 30 | 1134514 | $497.95 | $0.00 | W00822202203 | 9/2/2022 | 497.95 |
| B15048499 | S55693073 | 4/8/2022 | NET 30 | 1134514 | $8,380.63 | $0.00 | W001107202202 | 11/7/2022 | 8,380.63 |
| B15048518 | S55693074 | 4/8/2022 | NET 30 | 1134514 | $9,582.79 | $0.00 | W001107202202 | 11/7/2022 | 9,582.79 |
| B15048782 | S55694800 | 4/8/2022 | NET 30 | 1134514 | $484.11 | $0.00 | W000824202204 | 8/24/2022 | 484.11 |
| B15049280 | S55655733 | 4/8/2022 | NET 60 | 1005122 | $181.00 | $0.00 | W00601202260 | 7/11/2022 | 181.00 |
| B15049406 | S55656288 | 4/8/2022 | NET 60 | 1005122 | $98,800.00 | $0.00 | W00601202260 | 7/11/2022 | 98,800.00 |
| B15055832 | S55712911 | 4/11/2022 | NET 60 | 1005122 | $82,256.25 | $0.00 | W00826202244 | 8/26/2022 | 82,256.25 |
| B15056000 | S55711713 | 4/11/2022 | NET 60 | 1005122 | $124,512.30 | $0.00 | W0006152022PN | 7/11/2022 | 124,512.30 |
| B15056511 | S55710244 | 4/11/2022 | NET 30 | 1134514 | $339.72 | $0.00 | W000824202204 | 8/24/2022 | 339.72 |
| B15056540 | S55710592 | 4/11/2022 | NET 60 | 1005122 | $34,033.83 | $0.00 | W000617202235 | 7/11/2022 | 34,033.83 |
| B15059881 | S55711534 | 4/12/2022 | NET 60 | 1005122 | $134,224.00 | $0.00 | W0006152022PN | 7/11/2022 | 134,224.00 |
| B15061295 | S55721019 | 4/12/2022 | NET 60 | 1005122 | $3,943.12 | $0.00 | W000617202235 | 7/11/2022 | 3,943.12 |
| B15061657 | S55711338 | 4/12/2022 | NET 30 | 1134514 | $9,875.58 | $0.00 | W000824202204 | 8/24/2022 | 9,875.58 |
| B15062746 | S55710339 | 4/12/2022 | NET 30 | 1134514 | $199.86 | $0.00 | W000824202204 | 8/24/2022 | 199.86 |
| B15062765 | S55710367 | 4/12/2022 | NET 30 | 1134514 | $339.32 | $0.00 | W000824202204 | 8/24/2022 | 339.32 |
| B15062788 | S55710437 | 4/12/2022 | NET 30 | 1134514 | $340.31 | $0.00 | W001107202202 | 11/7/2022 | 340.31 |
| B15062811 | S55710472 | 4/12/2022 | NET 30 | 1134514 | $1,447.65 | $0.00 | W000824202204 | 8/24/2022 | 1,447.65 |
| B15062828 | S55710532 | 4/12/2022 | NET 30 | 1134514 | $1,044.06 | $0.00 | W000824202204 | 8/24/2022 | 1,044.06 |
| B15063407 | S55686743 | 4/12/2022 | NET 30 | 1134514 | $3,261.97 | $0.00 | W001107202202 | 11/7/2022 | 3,261.97 |
| B15063419 | S55686902 | 4/12/2022 | NET 30 | 1134514 | $3,246.69 | $0.00 | W000824202204 | 8/24/2022 | 3,246.69 |
| B15064514 | S55711631 | 4/13/2022 | NET 60 | 1005122 | $383,856.00 | $0.00 | W0006152022PN | 7/11/2022 | 383,856.00 |
| B15065848 | S55719296 | 4/13/2022 | NET 30 | 1134514 | $29.83 | $0.00 | W001107202202 | 11/7/2022 | 29.83 |
| B15067702 | S55719179 | 4/13/2022 | NET 30 | 1134514 | $984.95 | $0.00 | W001107202202 | 11/7/2022 | 984.95 |
| B15067836 | S55722090 | 4/13/2022 | NET 30 | 1134514 | $7,626.22 | $0.00 | W000824202204 | 8/24/2022 | 7,626.22 |
| CR-703749 | S55218589 | 4/13/2022 | NET 60 | 1005122 | ($1,403.00) | $0.00 | | 4/13/2022 | -1,403.00 |
| B15070896 | S54892507 | 4/14/2022 | NET 60 | 1005122 | $96,194.00 | $0.00 | W000617202235 | 7/11/2022 | 96,194.00 |
| B15071327 | S55687832 | 4/14/2022 | NET 30 | 1134514 | $3,261.97 | $0.00 | W000824202204 | 8/24/2022 | 3,261.97 |

| | | | |
|---|---|---|---|
| SIV-25199544 | AFCE21-2812-000ALLRE | ARPU-12088455 | Securus Technologies Services |
| SIV-25199805 | AFCE21-2812-000RUDD | ARPU-12364188 | Securus Technologies Services |
| SIV-25199829 | AFCE21-2812-000SMITH | ARPU-12101608 | Securus Technologies Services |
| SIV-25202539 | GreenRiver Correctio | ARPU-12364117 | Securus Technologies Services |
| SIV-25202554 | Western KY Correctio | ARPU-12364183 | Securus Technologies Services |
| SIV-25202573 | Western KY Correctio | ARPU-12364217 | Securus Technologies Services |
| SIV-25202588 | Western KY Correctio | ARPU-12364195 | Securus Technologies Services |
| SIV-25202614 | Western KY Correctio | ARPU-12364218 | Securus Technologies Services |
| SIV-25202749 | Western KY Correctio | ARPU-12364074 | Securus Technologies Services |
| SIV-25202764 | DUNCAN/6499/17436964 | ARPU-12364132 | Securus Technologies Services |
| SIV-25202781 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25202813 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25202825 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25202903 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25202925 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25202946 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25202968 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25202977 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25203057 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25203076 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25203091 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25203110 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25203127 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25203598 | GreenRiver Correctio | ARPU-12364215 | Securus Technologies Services |
| SIV-25203617 | GreenRiver Correctio | ARPU-12364222 | Securus Technologies Services |
| SIV-25203881 | AFCE21-2812-000Powle | ARPU-12101678 | Securus Technologies Services |
| SIV-25204379 | AFCE21-2812-000Hutch | ARPU-11761709 | SECURUS Technologies |
| SIV-25204505 | AFCE21-2812-000Regio | ARPU-11761709 | SECURUS Technologies |
| SIV-25210931 | PO06639 | ARPU-12107408 | SECURUS Technologies |
| SIV-25211099 | PO06639 | GJ-00515471 | SECURUS Technologies |
| SIV-25211610 | AFCE21-2812-000Formb | ARPU-12101666 | Securus Technologies Services |
| SIV-25211639 | PO06006 | ARPU-11844142 | SECURUS Technologies |
| SIV-25214980 | PO05900 | GJ-00515471 | SECURUS Technologies |
| SIV-25216394 | PO06686 | ARPU-11844142 | SECURUS Technologies |
| SIV-25216756 | AFCE21-2812-000Hutch | ARPU-12101578 | Securus Technologies Services |
| SIV-25217845 | AFCE21-2812-000Cole | ARPU-12101570 | Securus Technologies Services |
| SIV-25217864 | AFCE21-2812-000Estes | ARPU-12101652 | Securus Technologies Services |
| SIV-25217887 | AFCE21-2812-000Skyvi | ARPU-12364103 | Securus Technologies Services |
| SIV-25217910 | AFCE21-2812-000Telfo | ARPU-12101589 | Securus Technologies Services |
| SIV-25217927 | AFCE21-2812-000Beto | ARPU-12101613 | Securus Technologies Services |
| SIV-25218506 | AFCE21-2812-000BRIDG | ARPU-12364187 | Securus Technologies Services |
| SIV-25218518 | AFCE21-2812-000LINDS | ARPU-12101563 | Securus Technologies Services |
| SIV-25219613 | PO06638 | GJ-00515471 | SECURUS Technologies |
| SIV-25220947 | KY/GRCC/MATERIALS | ARPU-12364070 | Securus Technologies Services |
| SIV-25222801 | KY/GRCC/MATERIALS | ARPU-12364126 | Securus Technologies Services |
| SIV-25222935 | AFCE21-2812-000Coffi | ARPU-12101627 | Securus Technologies Services |
| SCN-20703748 | PO04702 | SIV-25140313 | SECURUS Technologies |
| SIV-25225995 | PO05328 | ARPU-11844142 | SECURUS Technologies |
| SIV-25226426 | AFCE21-2812-000WALLA | ARPU-12101561 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15073346 | S55731854 | 4/14/2022 | NET 30 | 1134514 | $373.63 | $0.00 | W000824202204 | 8/24/2022 | 373.63 |
| B15073670 | S55739395 | 4/14/2022 | NET 30 | 1134514 | $35,984.13 | $0.00 | W000819202205 | 9/1/2022 | 35,984.13 |
| B15073671 | S55739399 | 4/14/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W000819202205 | 9/1/2022 | 373.46 |
| B15073672 | S55739396 | 4/14/2022 | NET 30 | 1134514 | $21,808.37 | $0.00 | W000819202205 | 9/1/2022 | 21,808.37 |
| B15074673 | S55739388 | 4/14/2022 | NET 30 | 1134514 | $9,923.67 | $0.00 | W000819202205 | 9/1/2022 | 9,923.67 |
| B15074692 | S55739389 | 4/14/2022 | NET 30 | 1134514 | $1,848.28 | $0.00 | W000819202205 | 9/1/2022 | 1,848.28 |
| B15074710 | S55739397 | 4/14/2022 | NET 30 | 1134514 | $12,696.85 | $0.00 | W000819202205 | 9/1/2022 | 12,696.85 |
| B15074729 | S55739398 | 4/14/2022 | NET 30 | 1134514 | $11,975.22 | $0.00 | W000819202205 | 9/1/2022 | 11,975.22 |
| B15074746 | S55739413 | 4/14/2022 | NET 30 | 1134514 | $21,821.84 | $0.00 | W00822202203 | 9/2/2022 | 21,821.84 |
| B15074760 | S55739414 | 4/14/2022 | NET 30 | 1134514 | $28,772.50 | $0.00 | W00822202203 | 9/2/2022 | 28,772.50 |
| B15074777 | S55739427 | 4/14/2022 | NET 30 | 1134514 | $497.95 | $0.00 | W00822202203 | 9/2/2022 | 497.95 |
| B15075030 | S55739426 | 4/15/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W00822202203 | 9/2/2022 | 248.98 |
| B15075032 | S55739428 | 4/15/2022 | NET 30 | 1134514 | $497.95 | $0.00 | W00822202203 | 9/2/2022 | 497.95 |
| B15076265 | S55712885 | 4/15/2022 | NET 60 | 1005122 | $643.30 | $0.00 | W000617202235 | 7/11/2022 | 643.30 |
| B15077194 | S55737288 | 4/15/2022 | NET 30 | 1134514 | $2,438.44 | $0.00 | W000824202204 | 8/24/2022 | 2,438.44 |
| B15077429 | S55742526 | 4/15/2022 | NET 60 | 1005122 | $914.81 | $0.00 | W000617202235 | 7/11/2022 | 914.81 |
| B15077792 | S55739376 | 4/15/2022 | NET 30 | 1134514 | $5,910.82 | $0.00 | W001107202202 | 11/7/2022 | 5,910.82 |
| B15077803 | S55739378 | 4/15/2022 | NET 30 | 1134514 | $7,446.05 | $0.00 | W001107202202 | 11/7/2022 | 7,446.05 |
| B15077816 | S55739379 | 4/15/2022 | NET 30 | 1134514 | $178.61 | $0.00 | W001107202202 | 11/7/2022 | 178.61 |
| B15077892 | S55739386 | 4/15/2022 | NET 30 | 1134514 | $1,982.25 | $0.00 | W000819202205 | 9/1/2022 | 1,982.25 |
| B15079531 | S55739410 | 4/15/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W000819202205 | 9/1/2022 | 373.46 |
| B15079668 | S55739425 | 4/15/2022 | NET 30 | 1134514 | $21,768.93 | $0.00 | W00822202203 | 9/2/2022 | 21,768.93 |
| B15079944 | S55731597 | 4/15/2022 | NET 30 | 1134514 | $17,901.23 | $0.00 | W00822202203 | 9/2/2022 | 17,901.23 |
| B15090056 | S55750687 | 4/18/2022 | NET 30 | 1134514 | $17,688.24 | $0.00 | W001107202202 | 11/7/2022 | 17,688.24 |
| B15091562 | S55746840 | 4/18/2022 | NET 30 | 1134514 | $751.75 | $0.00 | W001107202202 | 11/7/2022 | 751.75 |
| B15091771 | S55747176 | 4/18/2022 | NET 30 | 1134514 | $751.75 | $0.00 | W0010212022B7 | 10/21/2022 | 751.75 |
| B15093885 | S55750439 | 4/19/2022 | NET 30 | 1134514 | $586.50 | $0.00 | W000824202204 | 8/24/2022 | 586.50 |
| B15101232 | S55758970 | 4/20/2022 | NET 30 | 1134514 | $5,190.59 | $0.00 | W001107202202 | 11/7/2022 | 5,190.59 |
| CR-705058 | S55218589 | 4/20/2022 | NET 60 | 1005122 | ($724.00) | $0.00 | | 4/20/2022 | -724.00 |
| B15104755 | S55759049 | 4/21/2022 | NET 30 | 1134514 | $5,253.89 | $0.00 | W001107202202 | 11/7/2022 | 5,253.89 |
| B15107274 | S55769124 | 4/21/2022 | NET 30 | 1134514 | $193.22 | $0.00 | W000824202204 | 8/24/2022 | 193.22 |
| B15108832 | S55739387 | 4/21/2022 | NET 30 | 1134514 | $22,718.97 | $0.00 | W000819202205 | 9/1/2022 | 22,718.97 |
| B15108833 | S55739411 | 4/21/2022 | NET 30 | 1134514 | $2,052.69 | $0.00 | GJ-00505564 | 5/11/2022 | 2,052.69 |
| B15108834 | S55739412 | 4/21/2022 | NET 30 | 1134514 | $32,771.33 | $0.00 | W00822202203 | 9/2/2022 | 32,771.33 |
| B15108836 | S55739429 | 4/21/2022 | NET 30 | 1134514 | $2,803.68 | $0.00 | GJ-00505564 | 5/11/2022 | 2,803.68 |
| B15108837 | S55739385 | 4/21/2022 | NET 30 | 1134514 | $1,250.29 | $0.00 | W001107202202 | 11/7/2022 | 1,250.29 |
| B15108843 | S55739375 | 4/21/2022 | NET 60 | 1005122 | $330.00 | $0.00 | | 8/17/2022 | 330.00 |
| B15112752 | S55776549 | 4/22/2022 | NET 30 | 1134514 | $29,718.78 | $0.00 | W000819202205 | 9/1/2022 | 29,718.78 |
| B15112895 | S55779790 | 4/22/2022 | NET 30 | 1134514 | $18,412.13 | $0.00 | W000819202205 | 9/1/2022 | 18,412.13 |
| B15112906 | S55779791 | 4/22/2022 | NET 30 | 1134514 | $3,100.28 | $0.00 | W000819202205 | 9/1/2022 | 3,100.28 |
| B15112915 | S55779792 | 4/22/2022 | NET 30 | 1134514 | $1,203.47 | $0.00 | W000819202205 | 9/1/2022 | 1,203.47 |
| B15113387 | S55782000 | 4/22/2022 | NET 30 | 1134514 | $5,838.16 | $0.00 | W000824202204 | 8/24/2022 | 5,838.16 |
| B15115014 | S55770066 | 4/22/2022 | NET 30 | 1134514 | $5,199.37 | $0.00 | W00822202203 | 9/2/2022 | 5,199.37 |
| B15119806 | S55758511 | 4/25/2022 | NET 30 | 1134514 | $112.09 | $0.00 | W000824202204 | 8/24/2022 | 112.09 |
| B15121084 | S55781431 | 4/25/2022 | NET 60 | 1005122 | $131,146.28 | $0.00 | W0006152022PN | 7/11/2022 | 131,146.28 |
| B15121824 | S55787051 | 4/25/2022 | NET 60 | 1005122 | $9,590.80 | $0.00 | W00826202244 | 8/26/2022 | 9,590.80 |
| B15131194 | S55739377 | 4/26/2022 | NET 30 | 1134514 | $1,440.85 | $0.00 | W001107202202 | 11/7/2022 | 1,440.85 |
| B15133502 | S55790560 | 4/26/2022 | NET 30 | 1134514 | $219.96 | $0.00 | W000824202204 | 8/24/2022 | 219.96 |
| B15134314 | S55737396 | 4/26/2022 | NET 30 | 1134514 | $8,421.16 | $0.00 | W000824202204 | 8/24/2022 | 8,421.16 |

Sheet1

| | | | |
|---|---|---|---|
| SIV-25228445 | AFCE21-2812-000Coffi | ARPU-12101626 | Securus Technologies Services |
| SIV-25228769 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25228770 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25228771 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25229772 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25229791 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25229809 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25229828 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25229845 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25229859 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25229876 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25230129 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25230131 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25231364 | PO06006 | ARPU-11844142 | SECURUS Technologies |
| SIV-25232293 | AFCE21-2812-000JORDA | ARPU-12101691 | Securus Technologies Services |
| SIV-25232528 | PO06715 | ARPU-11844142 | SECURUS Technologies |
| SIV-25232891 | GreenRiver Correctio | ARPU-12364203 | Securus Technologies Services |
| SIV-25232902 | Western KY Correctio | ARPU-12364209 | Securus Technologies Services |
| SIV-25232915 | Western KY Correctio | ARPU-12364088 | Securus Technologies Services |
| SIV-25232991 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25234630 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25234767 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25235043 | AFCE21-2812-000Micha | ARPU-12088455 | Securus Technologies Services |
| SIV-25245155 | AFCE21-2716Sacrament | ARPU-12364247 | Securus Technologies Services |
| SIV-25246661 | KY/WK/RCCC/MATERIALS | ARPU-12364118 | Securus Technologies Services |
| SIV-25246870 | KY/ROSS/MATERIALS | ARPU-12343306 | Securus Technologies Services |
| SIV-25248984 | AFCE21-2812-000EastT | ARPU-12101553 | Securus Technologies Services |
| SIV-25256331 | AFCE21-2716Sacrament | ARPU-12364198 | Securus Technologies Services |
| SCN-20705057 | PO04702 | SIV-25140313 | SECURUS Technologies |
| SIV-25259854 | AFCE21-2716Sacrament | ARPU-12364199 | Securus Technologies Services |
| SIV-25262373 | AFCE21-2812-000Formb | ARPU-12101665 | Securus Technologies Services |
| SIV-25263931 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25263932 | Florida Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-25263933 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25263935 | GDC Site Surveys | GJ-00506421 | Securus Technologies Services |
| SIV-25263936 | DUNCAN/6499/17436964 | ARPU-12364133 | Securus Technologies Services |
| SIV-25263942 | Washington Site Surv | SCN-20722433 | SECURUS Technologies |
| SIV-25267851 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25267994 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25268005 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25268014 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25268486 | AFCE21-2812-000Powle | ARPU-12101677 | Securus Technologies Services |
| SIV-25270113 | AFCE21-2812-000Micha | ARPU-12088455 | Securus Technologies Services |
| SIV-25274905 | AFCE21-2812-000Formb | ARPU-12101664 | Securus Technologies Services |
| SIV-25276183 | PO06698 | GJ-00515471 | SECURUS Technologies |
| SIV-25276923 | PO06698 | ARPU-12107400 | SECURUS Technologies |
| SIV-25286293 | GreenRiver Correctio | ARPU-12364138 | Securus Technologies Services |
| SIV-25288601 | AFCE21-2812-000Formb | ARPU-12101663 | Securus Technologies Services |
| SIV-25289413 | AFCE21-2812-000Telfo | ARPU-12101588 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15140332 | S55810674 | 4/27/2022 | NET 60 | 1005122 | $15,856.29 | $0.00 | W00826202244 | 8/26/2022 | 15,856.29 |
| B15148342 | S54761310 | 4/28/2022 | NET 30 | 1134514 | $1,424.57 | $0.00 | W000824202204 | 8/24/2022 | 1,424.57 |
| B15150368 | S55770501 | 4/29/2022 | NET 30 | 1134514 | $18,756.83 | $0.00 | W000824202204 | 8/24/2022 | 18,756.83 |
| B15151021 | S55759459 | 4/29/2022 | NET 60 | 1005122 | $1,976.19 | $0.00 | | 8/29/2022 | 1,976.19 |
| B15153199 | S55824717 | 4/29/2022 | NET 30 | 1134514 | $25.17 | $0.00 | W000824202204 | 8/24/2022 | 25.17 |
| B15153658 | S55824402 | 4/29/2022 | NET 30 | 1134514 | $3,867.50 | $0.00 | W000824202204 | 8/24/2022 | 3,867.50 |
| B15155548 | S55825945 | 4/29/2022 | NET 30 | 1134514 | $276.74 | $0.00 | W001107202202 | 11/7/2022 | 276.74 |
| B15155711 | S55825978 | 4/29/2022 | NET 30 | 1134514 | $276.74 | $0.00 | W0010142022AGK | 10/14/2022 | 276.74 |
| B15155772 | S55825199 | 4/29/2022 | NET 30 | 1134514 | $2,898.74 | $0.00 | W000824202204 | 8/24/2022 | 2,898.74 |
| B15156838 | S55815205 | 4/29/2022 | NET 60 | 1005122 | $28,706.00 | $0.00 | W000824202204 | 8/24/2022 | 28,706.00 |
| B15161723 | S55824959 | 4/29/2022 | NET 30 | 1134514 | $148.19 | $0.00 | W000824202204 | 8/24/2022 | 148.19 |
| B15162526 | S55832991 | 4/29/2022 | NET 30 | 1134514 | $300.52 | $0.00 | W000824202204 | 8/24/2022 | 300.52 |
| B15162592 | S55833400 | 4/29/2022 | NET 30 | 1134514 | $686.94 | $0.00 | W000824202204 | 8/24/2022 | 686.94 |
| B15164033 | S55834284 | 5/2/2022 | NET 30 | 1134514 | $1,157.38 | $0.00 | W00822202203 | 9/2/2022 | 1,157.38 |
| B15165732 | S55838361 | 5/2/2022 | NET 30 | 1134514 | $2,605.79 | $0.00 | W000824202204 | 8/24/2022 | 2,605.79 |
| B15169461 | S55838277 | 5/3/2022 | NET 30 | 1134514 | $252.31 | $0.00 | W000824202204 | 8/24/2022 | 252.31 |
| B15176206 | S55853797 | 5/4/2022 | NET 60 | 1005122 | $45,031.86 | $0.00 | W00826202244 | 8/26/2022 | 45,031.86 |
| B15176462 | S55853231 | 5/4/2022 | NET 60 | 1005122 | $12,050.78 | $0.00 | W00826202244 | 8/26/2022 | 12,050.78 |
| B15176629 | S55853305 | 5/4/2022 | NET 60 | 1005122 | $1,995.34 | $0.00 | W00826202244 | 8/26/2022 | 1,995.34 |
| B15177312 | S55852419 | 5/4/2022 | NET 60 | 1005122 | $12,050.78 | $0.00 | W00826202244 | 8/26/2022 | 12,050.78 |
| B15177412 | S55852462 | 5/4/2022 | NET 60 | 1005122 | $8,245.27 | $0.00 | W00826202244 | 8/26/2022 | 8,245.27 |
| B15177899 | S55849241 | 5/4/2022 | NET 30 | 1134514 | $101.21 | $0.00 | W000824202204 | 8/24/2022 | 101.21 |
| B15178845 | S55848197 | 5/4/2022 | NET 30 | 1134514 | $114,863.00 | $0.00 | W00822202203 | 9/2/2022 | 114,863.00 |
| B15179387 | S55834152 | 5/4/2022 | NET 30 | 1134514 | $16,332.75 | $0.00 | W000824202204 | 8/24/2022 | 16,332.75 |
| B15181907 | S55849606 | 5/5/2022 | NET 30 | 1134514 | $24,840.19 | $0.00 | W000824202204 | 8/24/2022 | 24,840.19 |
| B15181917 | S55833625 | 5/5/2022 | NET 30 | 1134514 | $16,587.64 | $0.00 | W000824202204 | 8/24/2022 | 16,587.64 |
| B15181995 | S55839995 | 5/5/2022 | NET 30 | 1134514 | $6,672.27 | $0.00 | W000824202204 | 8/24/2022 | 6,672.27 |
| B15182899 | S55856163 | 5/5/2022 | NET 30 | 1134514 | $39.31 | $0.00 | W000824202204 | 8/24/2022 | 39.31 |
| B15184141 | S55854001 | 5/5/2022 | NET 60 | 1005122 | $628.38 | $0.00 | W00826202244 | 8/26/2022 | 628.38 |
| B15184170 | S55856855 | 5/5/2022 | NET 60 | 1005122 | $631.32 | $0.00 | W00826202244 | 8/26/2022 | 631.32 |
| B15184330 | S55856885 | 5/5/2022 | NET 60 | 1005122 | $14,486.48 | $0.00 | W00826202244 | 8/26/2022 | 14,486.48 |
| B15187215 | S55386194 | 5/6/2022 | NET 30 | 1005122 | $13,695.00 | $0.00 | W00826202244 | 8/26/2022 | 13,695.00 |
| B15187699 | S55853920 | 5/6/2022 | NET 60 | 1005122 | $6,976.77 | $0.00 | W00826202244 | 8/26/2022 | 6,976.77 |
| B15188162 | S55483425 | 5/6/2022 | NET 60 | 1005122 | $21,653.40 | $0.00 | W00826202244 | 8/26/2022 | 21,653.40 |
| B15188681 | S55853448 | 5/6/2022 | NET 60 | 1005122 | $39,147.04 | $0.00 | W0008012022D8 | 8/1/2022 | 39,147.04 |
| B15189393 | S55858958 | 5/6/2022 | NET 30 | 1134514 | $758.84 | $0.00 | | 8/10/2022 | 758.84 |
| B15189407 | S55858959 | 5/6/2022 | NET 30 | 1134514 | $718.75 | $0.00 | | 8/10/2022 | 718.75 |
| B15189592 | S55863490 | 5/6/2022 | NET 30 | 1134514 | $640.25 | $0.00 | | 8/10/2022 | 640.25 |
| B15189609 | S55863491 | 5/6/2022 | NET 30 | 1134514 | $517.50 | $0.00 | | 8/10/2022 | 517.50 |
| B15189615 | S55863492 | 5/6/2022 | NET 30 | 1134514 | $726.50 | $0.00 | | 8/10/2022 | 726.50 |
| B15189625 | S55863493 | 5/6/2022 | NET 30 | 1134514 | $1,359.00 | $0.00 | | 8/10/2022 | 1,359.00 |
| B15189653 | S55863494 | 5/6/2022 | NET 30 | 1134514 | $784.00 | $0.00 | | 8/10/2022 | 784.00 |
| B15189673 | S55863516 | 5/6/2022 | NET 30 | 1134514 | $207.06 | $0.00 | W000824202204 | 8/24/2022 | 207.06 |
| B15190046 | S55875510 | 5/6/2022 | NET 60 | 1005122 | $1,875.00 | $0.00 | W000722202294 | 7/22/2022 | 1,875.00 |
| B15191002 | S55877641 | 5/6/2022 | NET 60 | 1005122 | $198.47 | $0.00 | W000722202294 | 7/22/2022 | 198.47 |
| B15191936 | S55876966 | 5/6/2022 | NET 30 | 1134514 | $678.27 | $0.00 | W000824202204 | 8/24/2022 | 678.27 |
| B15194771 | S55853780 | 5/9/2022 | NET 60 | 1005122 | $132,723.02 | $0.00 | W0008192022ADT | 9/14/2022 | 132,723.02 |
| B15194817 | S55853899 | 5/9/2022 | NET 60 | 1005122 | $62,156.66 | $0.00 | W000725202206 | 7/25/2022 | 62,156.66 |
| B15194838 | S55854079 | 5/9/2022 | NET 60 | 1005122 | $36,152.34 | $0.00 | W000805202232 | 8/5/2022 | 36,152.34 |

| | | | |
|---|---|---|---|
| SIV-25295431 | PO06791 | ARPU-12107405 | SECURUS Technologies |
| SIV-25303441 | TX/HALBERT/CONEX | ARPU-12101550 | Securus Technologies Services |
| SIV-25305467 | AFCE21-2812-000DANIE | ARPU-12101602 | Securus Technologies Services |
| SIV-25306120 | PO06721 | SCN-20724490 | SECURUS Technologies |
| SIV-25308298 | AFCE21-2812-000Hodge | ARPU-12101644 | Securus Technologies Services |
| SIV-25308757 | AFCE21-2812-000Hutch | ARPU-12101577 | Securus Technologies Services |
| SIV-25310647 | KY/WK/RCCC/MATERIALS | ARPU-12364100 | Securus Technologies Services |
| SIV-25310810 | KY/WK/RCCC/MATERIALS | ARPU-12304592 | Securus Technologies Services |
| SIV-25310871 | AFCE21-2812-000Formb | ARPU-12101662 | Securus Technologies Services |
| SIV-25311937 | PO06621 | ARPU-12101539 | SECURUS Technologies |
| SIV-25316822 | AFCE21-2812-000EastT | ARPU-12101554 | Securus Technologies Services |
| SIV-25317625 | AFCE21-2812-000Coffi | ARPU-12101625 | Securus Technologies Services |
| SIV-25317691 | AFCE21-2812-000Lewis | ARPU-12101702 | Securus Technologies Services |
| SIV-25319132 | AFCE21-2812-000Micha | ARPU-12088455 | Securus Technologies Services |
| SIV-25320831 | AFCE21-2812-000Beto | ARPU-12101612 | Securus Technologies Services |
| SIV-25324560 | AFCE21-2812-000Hodge | ARPU-12101643 | Securus Technologies Services |
| SIV-25331305 | PO06076 | ARPU-12107407 | SECURUS Technologies |
| SIV-25331561 | PO06813 | ARPU-12107401 | SECURUS Technologies |
| SIV-25331728 | PO06070 | ARPU-12107397 | SECURUS Technologies |
| SIV-25332411 | PO06811 | ARPU-12107402 | SECURUS Technologies |
| SIV-25332511 | PO06812 | ARPU-12107399 | SECURUS Technologies |
| SIV-25332998 | AFCE21-2812-000Hodge | ARPU-12101642 | Securus Technologies Services |
| SIV-25333944 | AFCE21-2812-000Stile | ARPU-12088455 | Securus Technologies Services |
| SIV-25334486 | AFCE21-2812-000JORDA | ARPU-12101690 | Securus Technologies Services |
| SIV-25337006 | AFCE21-2812-000Lewis | ARPU-12101701 | Securus Technologies Services |
| SIV-25337016 | AFCE21-2812-000Dalha | ARPU-12101596 | Securus Technologies Services |
| SIV-25337094 | AFCE21-2812-000Hodge | ARPU-12101641 | Securus Technologies Services |
| SIV-25337998 | AFCE21-2812-000Hutch | ARPU-12101576 | Securus Technologies Services |
| SIV-25339240 | PO06082 | ARPU-12107395 | SECURUS Technologies |
| SIV-25339269 | PO06108 | ARPU-12107396 | SECURUS Technologies |
| SIV-25339429 | PO06109 | ARPU-12107404 | SECURUS Technologies |
| SIV-25342314 | PO05033 | ARPU-12107403 | SECURUS Technologies |
| SIV-25342798 | PO06081 | ARPU-12107398 | SECURUS Technologies |
| SIV-25343261 | PO05303 | ARPU-12107406 | SECURUS Technologies |
| SIV-25343780 | PO06071 | ARPU-12016049 | SECURUS Technologies |
| SIV-25344492 | GDC Site Surveys | SCN-20721495 | Securus Technologies Services |
| SIV-25344506 | GDC Site Surveys | SCN-20721495 | Securus Technologies Services |
| SIV-25344691 | GDC Site Surveys | SCN-20721495 | Securus Technologies Services |
| SIV-25344708 | GDC Site Surveys | SCN-20721495 | Securus Technologies Services |
| SIV-25344714 | GDC Site Surveys | SCN-20721495 | Securus Technologies Services |
| SIV-25344724 | GDC Site Surveys | SCN-20721495 | Securus Technologies Services |
| SIV-25344752 | GDC Site Surveys | SCN-20721495 | Securus Technologies Services |
| SIV-25344772 | AFCE21-2812-000Hutch | ARPU-12101575 | Securus Technologies Services |
| SIV-25345145 | PO03883 | ARPU-11973008 | SECURUS Technologies |
| SIV-25346101 | PO06131 | ARPU-11972980 | SECURUS Technologies |
| SIV-25347035 | AFCE21-2812-000Coffi | ARPU-12101624 | Securus Technologies Services |
| SIV-25349870 | PO06074 | GJ-00525651 | SECURUS Technologies |
| SIV-25349915 | PO06077 | ARPU-11969000 | SECURUS Technologies |
| SIV-25349937 | PO06099 | ARPU-12029456 | SECURUS Technologies |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15194890 | S55856945 | 5/9/2022 | NET 60 | 1005122 | $34,061.66 | $0.00 | W000805202232 | 8/5/2022 | 34,061.66 |
| B15194912 | S55856955 | 5/9/2022 | NET 60 | 1005122 | $58,727.00 | $0.00 | W000805202232 | 8/5/2022 | 58,727.00 |
| B15194969 | S55856999 | 5/9/2022 | NET 60 | 1005122 | $100,423.17 | $0.00 | W000725202206 | 7/25/2022 | 100,423.17 |
| B15195440 | S55863226 | 5/9/2022 | NET 30 | 1134514 | $1,775.95 | $0.00 | W000824202204 | 8/24/2022 | 1,775.95 |
| B15195622 | S55863386 | 5/9/2022 | NET 30 | 1134514 | $353.34 | $0.00 | W000824202204 | 8/24/2022 | 353.34 |
| B15195985 | S55875675 | 5/9/2022 | NET 60 | 1005122 | $7,500.00 | $0.00 | W000805202232 | 8/5/2022 | 7,500.00 |
| B15196091 | S55875712 | 5/9/2022 | NET 60 | 1005122 | $4,500.00 | $0.00 | W000722202294 | 7/22/2022 | 4,500.00 |
| B15196280 | S55863771 | 5/9/2022 | NET 30 | 1134514 | $2,811.58 | $0.00 | W000824202204 | 8/24/2022 | 2,811.58 |
| B15196377 | S55877671 | 5/9/2022 | NET 60 | 1005122 | $624.56 | $0.00 | W000722202294 | 7/22/2022 | 624.56 |
| B15196416 | S55877972 | 5/9/2022 | NET 60 | 1005122 | $624.56 | $0.00 | W000722202294 | 7/22/2022 | 624.56 |
| B15196511 | S55877986 | 5/9/2022 | NET 60 | 1005122 | $639.24 | $0.00 | W000722202294 | 7/22/2022 | 639.24 |
| B15196555 | S55877697 | 5/9/2022 | NET 60 | 1005122 | $624.56 | $0.00 | W000722202294 | 7/22/2022 | 624.56 |
| B15196617 | S55863894 | 5/9/2022 | NET 60 | 1005122 | $5,588.02 | $0.00 | W000722202294 | 7/22/2022 | 5,588.02 |
| B15196797 | S55877762 | 5/9/2022 | NET 60 | 1005122 | $624.56 | $0.00 | W000722202294 | 7/22/2022 | 624.56 |
| B15196807 | S55877763 | 5/9/2022 | NET 60 | 1005122 | $624.56 | $0.00 | W000722202294 | 7/22/2022 | 624.56 |
| B15196823 | S55877766 | 5/9/2022 | NET 60 | 1005122 | $624.56 | $0.00 | W000722202294 | 7/22/2022 | 624.56 |
| B15196878 | S55877787 | 5/9/2022 | NET 60 | 1005122 | $624.56 | $0.00 | W000722202294 | 7/22/2022 | 624.56 |
| B15197036 | S55877815 | 5/9/2022 | NET 60 | 1005122 | $624.56 | $0.00 | W000722202294 | 7/22/2022 | 624.56 |
| B15197321 | S55877832 | 5/9/2022 | NET 60 | 1005122 | $624.56 | $0.00 | W000722202294 | 7/22/2022 | 624.56 |
| B15197638 | S55877078 | 5/9/2022 | NET 30 | 1134514 | $708.55 | $0.00 | W000824202204 | 8/24/2022 | 708.55 |
| B15197698 | S55877942 | 5/9/2022 | NET 60 | 1005122 | $624.56 | $0.00 | W000722202294 | 7/22/2022 | 624.56 |
| B15197705 | S55877943 | 5/9/2022 | NET 60 | 1005122 | $624.56 | $0.00 | W000722202294 | 7/22/2022 | 624.56 |
| B15198422 | S55877489 | 5/9/2022 | NET 30 | 1134514 | $638.33 | $0.00 | W000824202204 | 8/24/2022 | 638.33 |
| B15199324 | S55877132 | 5/9/2022 | NET 30 | 1134514 | $3,843.00 | $0.00 | W000824202204 | 8/24/2022 | 3,843.00 |
| B15199581 | S55877421 | 5/9/2022 | NET 30 | 1134514 | $7,669.99 | $0.00 | W000824202204 | 8/24/2022 | 7,669.99 |
| CR-708092 | S55475447 | 5/9/2022 | NET 60 | 1005122 | ($59.35) | $0.00 | | 11/22/2023 | -59.35 |
| B15201964 | S55886842 | 5/10/2022 | NET 30 | 1134514 | $43,026.00 | $43,026.00 | | | 0.00 |
| B15201967 | S55886852 | 5/10/2022 | NET 60 | 1005122 | $42,101.39 | $0.00 | W000805202232 | 8/5/2022 | 42,101.39 |
| B15201969 | S55886853 | 5/10/2022 | NET 60 | 1005122 | $40,592.10 | $0.00 | W000812202241 | 8/12/2022 | 40,592.10 |
| B15201970 | S55886854 | 5/10/2022 | NET 60 | 1005122 | $40,592.10 | $0.00 | W000812202241 | 8/12/2022 | 40,592.10 |
| B15203345 | S55877645 | 5/10/2022 | NET 60 | 1005122 | $7,540.55 | $0.00 | W0010192022C4 | 10/19/2022 | 7,540.55 |
| B15203354 | S55877856 | 5/10/2022 | NET 60 | 1005122 | $42,283.44 | $0.00 | W000812202241 | 8/12/2022 | 42,283.44 |
| B15203355 | S55877861 | 5/10/2022 | NET 60 | 1005122 | $6,847.57 | $0.00 | W000722202294 | 7/22/2022 | 6,847.57 |
| B15203360 | S55877902 | 5/10/2022 | NET 60 | 1005122 | $3,847.79 | $0.00 | W000722202294 | 7/22/2022 | 3,847.79 |
| B15203361 | S55877912 | 5/10/2022 | NET 60 | 1005122 | $55,297.34 | $0.00 | W000805202232 | 8/5/2022 | 55,297.34 |
| B15203362 | S55877934 | 5/10/2022 | NET 60 | 1005122 | $36,445.98 | $0.00 | W000812202241 | 8/12/2022 | 36,445.98 |
| B15203363 | S55877974 | 5/10/2022 | NET 60 | 1005122 | $2,525.26 | $0.00 | W000722202294 | 7/22/2022 | 2,525.26 |
| B15204776 | S55886840 | 5/10/2022 | NET 30 | 1134514 | $3,162.47 | $0.00 | W000824202204 | 8/24/2022 | 3,162.47 |
| CR-708217 | S55531012 | 5/10/2022 | NET 60 | 1005122 | ($502.00) | $0.00 | | 11/22/2023 | -502.00 |
| B15208739 | S55886843 | 5/11/2022 | NET 60 | 1005122 | $1,250.89 | $0.00 | W000722202294 | 7/22/2022 | 1,250.89 |
| B15208753 | S55886844 | 5/11/2022 | NET 60 | 1005122 | $1,291.94 | $0.00 | W000722202294 | 7/22/2022 | 1,291.94 |
| B15208765 | S55886845 | 5/11/2022 | NET 60 | 1005122 | $1,275.84 | $0.00 | W000722202294 | 7/22/2022 | 1,275.84 |
| B15208782 | S55886846 | 5/11/2022 | NET 60 | 1005122 | $614.43 | $0.00 | W000722202294 | 7/22/2022 | 614.43 |
| B15208797 | S55886847 | 5/11/2022 | NET 60 | 1005122 | $640.71 | $0.00 | W000722202294 | 7/22/2022 | 640.71 |
| B15208818 | S55886850 | 5/11/2022 | NET 60 | 1005122 | $2,484.15 | $0.00 | W000722202294 | 7/22/2022 | 2,484.15 |
| B15209827 | S55894039 | 5/11/2022 | NET 60 | 1005122 | $587.27 | $0.00 | W000722202294 | 7/22/2022 | 587.27 |
| B15210019 | S55894139 | 5/11/2022 | NET 60 | 1005122 | $1,280.25 | $0.00 | W000722202294 | 7/22/2022 | 1,280.25 |
| B15210163 | S55894220 | 5/11/2022 | NET 60 | 1005122 | $1,278.49 | $0.00 | W000722202294 | 7/22/2022 | 1,278.49 |
| B15210183 | S55894222 | 5/11/2022 | NET 60 | 1005122 | $1,233.27 | $0.00 | W000722202294 | 7/22/2022 | 1,233.27 |

| | | | |
|---|---|---|---|
| SIV-25349989 | PO06110 | ARPU-12029455 | SECURUS Technologies |
| SIV-25350011 | PO06111 | ARPU-12029459 | SECURUS Technologies |
| SIV-25350068 | PO06113 | ARPU-11969005 | SECURUS Technologies |
| SIV-25350539 | AFCE21-2812-000Hodge | ARPU-12101640 | Securus Technologies Services |
| SIV-25350721 | AFCE21-2812-000Lewis | ARPU-12101700 | Securus Technologies Services |
| SIV-25351084 | PO04215 | ARPU-12029454 | SECURUS Technologies |
| SIV-25351190 | PO05303 | ARPU-11973020 | SECURUS Technologies |
| SIV-25351379 | AFCE21-2812-000Coffi | ARPU-12101623 | Securus Technologies Services |
| SIV-25351476 | PO06171 | ARPU-11972986 | SECURUS Technologies |
| SIV-25351515 | PO06351 | ARPU-11972985 | SECURUS Technologies |
| SIV-25351610 | PO06373 | ARPU-11972996 | SECURUS Technologies |
| SIV-25351654 | PO06174 | ARPU-11972987 | SECURUS Technologies |
| SIV-25351716 | PO06149 | ARPU-11973022 | SECURUS Technologies |
| SIV-25351896 | PO06211 | ARPU-11972988 | SECURUS Technologies |
| SIV-25351906 | PO06208 | ARPU-11972989 | SECURUS Technologies |
| SIV-25351922 | PO06213 | ARPU-11972990 | SECURUS Technologies |
| SIV-25351977 | PO06215 | ARPU-11972991 | SECURUS Technologies |
| SIV-25352135 | PO06216 | ARPU-11972992 | SECURUS Technologies |
| SIV-25352420 | PO06217 | ARPU-11972993 | SECURUS Technologies |
| SIV-25352737 | AFCE21-2812-000Lewis | ARPU-12101699 | Securus Technologies Services |
| SIV-25352797 | PO06350 | ARPU-11972994 | SECURUS Technologies |
| SIV-25352804 | PO06349 | ARPU-11972995 | SECURUS Technologies |
| SIV-25353521 | AFCE21-2812-000Hodge | ARPU-12101639 | Securus Technologies Services |
| SIV-25354423 | AFCE21-2812-000Lewis | ARPU-12101698 | Securus Technologies Services |
| SIV-25354680 | AFCE21-2812-000Coffi | ARPU-12101622 | Securus Technologies Services |
| SCN-20708091 | AFCE21-2812-000Hodge | SIV-27320459 | SECURUS Technologies |
| SIV-25357063 | 22-3084-000Cable | | Securus Technologies Services |
| SIV-25357066 | PO06600 | ARPU-12029457 | SECURUS Technologies |
| SIV-25357068 | PO06603 | ARPU-12049315 | SECURUS Technologies |
| SIV-25357069 | PO06604 | ARPU-12049316 | SECURUS Technologies |
| SIV-25358444 | PO06150 | ARPU-12300218 | SECURUS Technologies |
| SIV-25358453 | PO06220 | ARPU-12049317 | SECURUS Technologies |
| SIV-25358454 | PO06221 | ARPU-11973024 | SECURUS Technologies |
| SIV-25358459 | PO06222 | ARPU-11973016 | SECURUS Technologies |
| SIV-25358460 | PO06235 | ARPU-12029458 | SECURUS Technologies |
| SIV-25358461 | PO06233 | ARPU-12049313 | SECURUS Technologies |
| SIV-25358462 | PO06372 | ARPU-11973013 | SECURUS Technologies |
| SIV-25359875 | AFCE21-2812-000Lewis | ARPU-12101697 | Securus Technologies Services |
| SCN-20708216 | AFCE21-2812-000Hutch | SIV-27568560 | SECURUS Technologies |
| SIV-25363838 | PO06375 | ARPU-11973000 | SECURUS Technologies |
| SIV-25363852 | PO06381 | ARPU-11973005 | SECURUS Technologies |
| SIV-25363864 | PO06390 | ARPU-11973002 | SECURUS Technologies |
| SIV-25363881 | PO06474 | ARPU-11972982 | SECURUS Technologies |
| SIV-25363896 | PO06525 | ARPU-11972997 | SECURUS Technologies |
| SIV-25363917 | PO06565 | ARPU-11973012 | SECURUS Technologies |
| SIV-25364926 | PO06819 | ARPU-11972981 | SECURUS Technologies |
| SIV-25365118 | PO06822 | ARPU-11973004 | SECURUS Technologies |
| SIV-25365262 | PO06824 | ARPU-11973003 | SECURUS Technologies |
| SIV-25365282 | PO06825 | ARPU-11972999 | SECURUS Technologies |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15210195 | S55894226 | 5/11/2022 | NET 60 | 1005122 | $1,268.50 | $0.00 | W000722202294 | 7/22/2022 | 1,268.50 |
| B15213876 | S55894195 | 5/12/2022 | NET 60 | 1005122 | $38,172.55 | $0.00 | W000812202241 | 8/12/2022 | 38,172.55 |
| B15214945 | S55892549 | 5/12/2022 | NET 30 | 1134514 | $327.19 | $0.00 | W000824202204 | 8/24/2022 | 327.19 |
| B15215224 | S55894048 | 5/12/2022 | NET 60 | 1005122 | $60,488.81 | $0.00 | W000725202206 | 7/25/2022 | 60,488.81 |
| B15216080 | S55902737 | 5/12/2022 | NET 30 | 1134514 | $529.99 | $0.00 | W000824202204 | 8/24/2022 | 529.99 |
| B15216306 | S55902503 | 5/12/2022 | NET 60 | 1005122 | $4,295.95 | $0.00 | W01007202225 | 10/7/2022 | 4,295.95 |
| B15216552 | S55902794 | 5/12/2022 | NET 30 | 1134514 | $870.91 | $0.00 | W000824202204 | 8/24/2022 | 870.91 |
| B15221793 | S55875754 | 5/13/2022 | NET 60 | 1005122 | $47,055.00 | $0.00 | W0010212022B7 | 10/21/2022 | 47,055.00 |
| B15222020 | S55909301 | 5/13/2022 | NET 60 | 1005122 | $56,699.13 | $0.00 | W0008192022ADT | 9/14/2022 | 56,699.13 |
| B15222042 | S55910242 | 5/13/2022 | NET 60 | 1005122 | $621.04 | $0.00 | W000722202294 | 7/22/2022 | 621.04 |
| B15222338 | S55910309 | 5/13/2022 | NET 60 | 1005122 | $1,893.95 | $0.00 | W000722202294 | 7/22/2022 | 1,893.95 |
| B15222447 | S55909401 | 5/13/2022 | NET 60 | 1005122 | $15,246.51 | $0.00 | | 11/3/2022 | 15,246.51 |
| B15224458 | S55891818 | 5/13/2022 | NET 30 | 1134514 | $3,062.39 | $0.00 | W000824202204 | 8/24/2022 | 3,062.39 |
| B15224489 | S55892141 | 5/13/2022 | NET 30 | 1134514 | $1,854.91 | $0.00 | W000824202204 | 8/24/2022 | 1,854.91 |
| B15224898 | S55894242 | 5/13/2022 | NET 30 | 1134514 | $2,099.55 | $0.00 | W000824202204 | 8/24/2022 | 2,099.55 |
| B15225839 | S55934085 | 5/16/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15225840 | S55934086 | 5/16/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15225841 | S55934087 | 5/16/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15225842 | S55934088 | 5/16/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15225886 | S55917076 | 5/16/2022 | NET 30 | 1134514 | $25,075.58 | $0.00 | W00822202203 | 9/2/2022 | 25,075.58 |
| B15225918 | S55917077 | 5/16/2022 | NET 30 | 1134514 | $31,336.89 | $0.00 | W00822202203 | 9/2/2022 | 31,336.89 |
| B15225949 | S55917078 | 5/16/2022 | NET 30 | 1134514 | $32,051.26 | $0.00 | W00822202203 | 9/2/2022 | 32,051.26 |
| B15225982 | S55917079 | 5/16/2022 | NET 30 | 1134514 | $36,040.94 | $0.00 | W00822202203 | 9/2/2022 | 36,040.94 |
| B15226023 | S55917085 | 5/16/2022 | NET 30 | 1134514 | $25,713.56 | $0.00 | W00822202203 | 9/2/2022 | 25,713.56 |
| B15226043 | S55917086 | 5/16/2022 | NET 30 | 1134514 | $38,276.45 | $0.00 | W00822202203 | 9/2/2022 | 38,276.45 |
| B15226074 | S55917087 | 5/16/2022 | NET 30 | 1134514 | $18,402.56 | $0.00 | W00822202203 | 9/2/2022 | 18,402.56 |
| B15226102 | S55917088 | 5/16/2022 | NET 30 | 1134514 | $16,408.08 | $0.00 | W00822202203 | 9/2/2022 | 16,408.08 |
| B15226146 | S55917100 | 5/16/2022 | NET 30 | 1134514 | $497.95 | $0.00 | W00822202203 | 9/2/2022 | 497.95 |
| B15226170 | S55917101 | 5/16/2022 | NET 30 | 1134514 | $497.95 | $0.00 | W00822202203 | 9/2/2022 | 497.95 |
| B15226187 | S55917102 | 5/16/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W00822202203 | 9/2/2022 | 373.46 |
| B15226205 | S55917103 | 5/16/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W00822202203 | 9/2/2022 | 373.46 |
| B15226226 | S55917104 | 5/16/2022 | NET 30 | 1134514 | $497.95 | $0.00 | W00822202203 | 9/2/2022 | 497.95 |
| B15226242 | S55917110 | 5/16/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W00822202203 | 9/2/2022 | 373.46 |
| B15226264 | S55917111 | 5/16/2022 | NET 30 | 1134514 | $497.95 | $0.00 | W00822202203 | 9/2/2022 | 497.95 |
| B15226274 | S55917112 | 5/16/2022 | NET 30 | 1134514 | $497.95 | $0.00 | W00822202203 | 9/2/2022 | 497.95 |
| B15226294 | S55854414 | 5/16/2022 | NET 30 | 1134514 | $105.87 | $0.00 | W000824202204 | 8/24/2022 | 105.87 |
| B15226927 | S55908380 | 5/16/2022 | NET 30 | 1134514 | $87.13 | $0.00 | W000824202204 | 8/24/2022 | 87.13 |
| B15227075 | S55916959 | 5/16/2022 | NET 30 | 1134514 | $55,332.80 | $0.00 | W00822202203 | 9/2/2022 | 55,332.80 |
| B15227107 | S55902864 | 5/16/2022 | NET 30 | 1134514 | $132.49 | $0.00 | W000824202204 | 8/24/2022 | 132.49 |
| B15227126 | S55916980 | 5/16/2022 | NET 30 | 1134514 | $5,147.06 | $0.00 | W00822202203 | 9/2/2022 | 5,147.06 |
| B15227138 | S55916981 | 5/16/2022 | NET 30 | 1134514 | $4,465.31 | $0.00 | W00822202203 | 9/2/2022 | 4,465.31 |
| B15227162 | S55916982 | 5/16/2022 | NET 30 | 1134514 | $1,360.03 | $0.00 | W000819202205 | 9/1/2022 | 1,360.03 |
| B15227176 | S55916983 | 5/16/2022 | NET 30 | 1134514 | $1,720.76 | $0.00 | W000819202205 | 9/1/2022 | 1,720.76 |
| B15227191 | S55916984 | 5/16/2022 | NET 30 | 1134514 | $2,263.10 | $0.00 | W000819202205 | 9/1/2022 | 2,263.10 |
| B15227272 | S55917010 | 5/16/2022 | NET 30 | 1134514 | $1,402.89 | $0.00 | W000819202205 | 9/1/2022 | 1,402.89 |
| B15227294 | S55917011 | 5/16/2022 | NET 30 | 1134514 | $20,567.13 | $0.00 | W000819202205 | 9/1/2022 | 20,567.13 |
| B15227320 | S55917012 | 5/16/2022 | NET 30 | 1134514 | $17,044.94 | $0.00 | W000819202205 | 9/1/2022 | 17,044.94 |
| B15227341 | S55917013 | 5/16/2022 | NET 30 | 1134514 | $16,594.44 | $0.00 | W000819202205 | 9/1/2022 | 16,594.44 |
| B15227364 | S55917014 | 5/16/2022 | NET 30 | 1134514 | $11,975.22 | $0.00 | W000819202205 | 9/1/2022 | 11,975.22 |

| | | | |
|---|---|---|---|
| SIV-25365294 | PO06826 | ARPU-11973001 | SECURUS Technologies |
| SIV-25368975 | PO06823 | ARPU-12049314 | SECURUS Technologies |
| SIV-25370044 | AFCE21-2812-000Powle | ARPU-12101676 | Securus Technologies Services |
| SIV-25370323 | PO06820 | ARPU-11968998 | SECURUS Technologies |
| SIV-25371179 | AFCE21-2812-000Hodge | ARPU-12101638 | Securus Technologies Services |
| SIV-25371405 | PO06107 | ARPU-12272161 | SECURUS Technologies |
| SIV-25371651 | AFCE21-2812-000JORDA | ARPU-12101689 | Securus Technologies Services |
| SIV-25376892 | PO05033 | ARPU-12343313 | SECURUS Technologies |
| SIV-25377119 | PO06779 | GJ-00525651 | SECURUS Technologies |
| SIV-25377141 | PO07136 | ARPU-11972983 | SECURUS Technologies |
| SIV-25377437 | PO07191 | ARPU-11973009 | SECURUS Technologies |
| SIV-25377546 | PO06779 | SCN-20735974 | SECURUS Technologies |
| SIV-25379557 | AFCE21-2812-000EastT | ARPU-12101555 | Securus Technologies Services |
| SIV-25379588 | AFCE21-2812-000Hutch | ARPU-12101574 | Securus Technologies Services |
| SIV-25379997 | AFCE21-2812-000Hutch | ARPU-12101573 | Securus Technologies Services |
| SIV-25380938 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25380939 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25380940 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25380941 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25380985 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25381017 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25381048 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25381081 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25381122 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25381142 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25381173 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25381201 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25381245 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25381269 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25381286 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25381304 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25381325 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25381341 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25381363 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25381373 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25381393 | AFCE21-2812-000Hodge | ARPU-12101637 | Securus Technologies Services |
| SIV-25382026 | AFCE21-2812-000Hutch | ARPU-12101572 | Securus Technologies Services |
| SIV-25382174 | POLUNKSY/6478/173814 | ARPU-12088455 | Securus Technologies Services |
| SIV-25382206 | AFCE21-2812-000Hutch | ARPU-12101571 | Securus Technologies Services |
| SIV-25382225 | POLUNKSY/6478/173814 | ARPU-12088455 | Securus Technologies Services |
| SIV-25382237 | POLUNKSY/6478/173814 | ARPU-12088455 | Securus Technologies Services |
| SIV-25382261 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25382275 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25382290 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25382371 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25382393 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25382419 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25382440 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25382463 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15227373 | S55877533 | 5/16/2022 | NET 30 | 1134514 | $1,834.95 | $0.00 | W001107202202 | 11/7/2022 | 1,834.95 |
| B15227435 | S55917045 | 5/16/2022 | NET 30 | 1134514 | $12,160.96 | $0.00 | W000819202205 | 9/1/2022 | 12,160.96 |
| B15227456 | S55917046 | 5/16/2022 | NET 30 | 1134514 | $12,160.96 | $0.00 | W000819202205 | 9/1/2022 | 12,160.96 |
| B15227478 | S55917047 | 5/16/2022 | NET 30 | 1134514 | $156.37 | $0.00 | W000819202205 | 9/1/2022 | 156.37 |
| B15227488 | S55917048 | 5/16/2022 | NET 30 | 1134514 | $9,844.49 | $0.00 | W000819202205 | 9/1/2022 | 9,844.49 |
| B15227551 | S55917070 | 5/16/2022 | NET 30 | 1134514 | $3,485.65 | $0.00 | W000819202205 | 9/1/2022 | 3,485.65 |
| B15227581 | S55917071 | 5/16/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W000819202205 | 9/1/2022 | 248.98 |
| B15227593 | S55917072 | 5/16/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W000819202205 | 9/1/2022 | 248.98 |
| B15227611 | S55917073 | 5/16/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W000819202205 | 9/1/2022 | 248.98 |
| B15227626 | S55917074 | 5/16/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W000819202205 | 9/1/2022 | 248.98 |
| B15227647 | S55917075 | 5/16/2022 | NET 30 | 1134514 | $7,158.03 | $0.00 | W000819202205 | 9/1/2022 | 7,158.03 |
| B15227807 | S55922379 | 5/16/2022 | NET 30 | 1134514 | $391.99 | $0.00 | W00822202203 | 9/2/2022 | 391.99 |
| B15228632 | S55928368 | 5/16/2022 | NET 30 | 1134514 | $2,253.80 | $0.00 | W000824202204 | 8/24/2022 | 2,253.80 |
| B15228654 | S55934089 | 5/16/2022 | NET 30 | 1134514 | $2,057.63 | $0.00 | W00822202203 | 9/2/2022 | 2,057.63 |
| B15228657 | S55891391 | 5/16/2022 | NET 30 | 1134514 | $70,028.00 | $0.00 | W000824202204 | 11/7/2022 | 70,028.00 |
| B15228670 | S55934095 | 5/16/2022 | NET 30 | 1134514 | $2,646.79 | $0.00 | W00822202203 | 9/2/2022 | 2,646.79 |
| B15228683 | S55934096 | 5/16/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W00822202203 | 9/2/2022 | 231.47 |
| B15228698 | S55934097 | 5/16/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W00822202203 | 9/2/2022 | 231.47 |
| B15228708 | S55934098 | 5/16/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W00822202203 | 9/2/2022 | 231.47 |
| B15228716 | S55934099 | 5/16/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15228724 | S55934100 | 5/16/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15228737 | S55934101 | 5/16/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15228747 | S55934102 | 5/16/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15228758 | S55934103 | 5/16/2022 | NET 30 | 1134514 | $1,627.35 | $0.00 | W00822202203 | 9/2/2022 | 1,627.35 |
| B15228786 | S55934104 | 5/16/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15228796 | S55934105 | 5/16/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15228813 | S55934106 | 5/16/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W00822202203 | 9/2/2022 | 231.47 |
| B15228827 | S55934107 | 5/16/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W00822202203 | 9/2/2022 | 231.47 |
| B15229092 | S55927988 | 5/16/2022 | NET 30 | 1134514 | $4,887.97 | $0.00 | W001107202202 | 11/7/2022 | 4,887.97 |
| B15229218 | S55922205 | 5/16/2022 | NET 30 | 1134514 | $704.55 | $0.00 | W000824202204 | 8/24/2022 | 704.55 |
| B15229302 | S55924537 | 5/16/2022 | NET 30 | 1134514 | $43,896.13 | $0.00 | W000824202204 | 8/24/2022 | 43,896.13 |
| B15233286 | S55909095 | 5/17/2022 | NET 60 | 1005122 | $1,867.52 | $0.00 | W000722202294 | 7/22/2022 | 1,867.52 |
| B15233670 | S55910387 | 5/17/2022 | NET 60 | 1005122 | $42,494.86 | $0.00 | W000815202211 | 8/15/2022 | 42,494.86 |
| B15234443 | S55911282 | 5/17/2022 | NET 60 | 1005122 | $5,708.26 | $0.00 | W00502202356073231 | 5/2/2023 | 5,708.26 |
| B15235152 | S55922459 | 5/17/2022 | NET 30 | 1134514 | $595.00 | $0.00 | W000824202204 | 8/24/2022 | 595.00 |
| B15235855 | S55925269 | 5/17/2022 | NET 60 | 1005122 | $6,912.17 | $0.00 | W000722202294 | 7/22/2022 | 6,912.17 |
| B15235869 | S55925292 | 5/17/2022 | NET 60 | 1005122 | $11,994.99 | $0.00 | W000815202211 | 8/15/2022 | 11,994.99 |
| B15236106 | S55926804 | 5/17/2022 | NET 60 | 1005122 | $11,310.82 | $0.00 | W000815202211 | 8/15/2022 | 11,310.82 |
| B15236135 | S55926830 | 5/17/2022 | NET 60 | 1005122 | $3,228.52 | $0.00 | W000722202294 | 7/22/2022 | 3,228.52 |
| B15236581 | S55918638 | 5/17/2022 | NET 60 | 1005122 | $4,751.96 | $0.00 | | 11/3/2022 | 4,751.96 |
| B15236761 | S55934108 | 5/17/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W00822202203 | 9/2/2022 | 231.47 |
| B15236772 | S55934109 | 5/17/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W00822202203 | 9/2/2022 | 231.47 |
| B15236778 | S55934110 | 5/17/2022 | NET 30 | 1134514 | $3,516.88 | $0.00 | W00822202203 | 9/2/2022 | 3,516.88 |
| B15236790 | S55934111 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15236800 | S55934112 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15236812 | S55934113 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15236823 | S55934114 | 5/17/2022 | NET 30 | 1134514 | $3,516.88 | $0.00 | W00822202203 | 9/2/2022 | 3,516.88 |
| B15236836 | S55934115 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15236845 | S55934116 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |

| | | | |
|---|---|---|---|
| SIV-25382472 | AFCE21-2812-000Skyvi | ARPU-12364150 | Securus Technologies Services |
| SIV-25382534 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25382555 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25382577 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25382587 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25382650 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25382680 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25382692 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25382710 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25382725 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25382746 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25382906 | AFCE21-2812-000Micha | ARPU-12088455 | Securus Technologies Services |
| SIV-25383731 | AFCE21-2812-000Hodge | ARPU-12101636 | Securus Technologies Services |
| SIV-25383753 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25383756 | AFCE21-2812-000Texas | ARPU-12364280 | Securus Technologies Services |
| SIV-25383769 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25383782 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25383797 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25383807 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25383815 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25383823 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25383836 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25383846 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25383857 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25383885 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25383895 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25383912 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25383926 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25384191 | AFCE21-2716Sacrament | ARPU-12364196 | Securus Technologies Services |
| SIV-25384317 | AFCE21-2812-000DANIE | ARPU-12101601 | Securus Technologies Services |
| SIV-25384401 | 6478/POLUNSKY/173814 | ARPU-12101734 | Securus Technologies Services |
| SIV-25388385 | PO07128 | ARPU-11973007 | SECURUS Technologies |
| SIV-25388769 | PO07193 | ARPU-12067451 | SECURUS Technologies |
| SIV-25389542 | PO07196 | ARPU-12920440 | SECURUS Technologies |
| SIV-25390251 | AFCE21-2812-000JORDA | ARPU-12101688 | Securus Technologies Services |
| SIV-25390954 | PO07204 | ARPU-11973025 | SECURUS Technologies |
| SIV-25390968 | PO07206 | ARPU-12067436 | SECURUS Technologies |
| SIV-25391205 | PO07214 | ARPU-12067435 | SECURUS Technologies |
| SIV-25391234 | PO07215 | ARPU-11973014 | SECURUS Technologies |
| SIV-25391680 | PO07197 | SCN-20735977 | SECURUS Technologies |
| SIV-25391860 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25391871 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25391877 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25391889 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25391899 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25391911 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25391922 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25391935 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25391944 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15236852 | S55934117 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15236987 | S55935407 | 5/17/2022 | NET 60 | 1005122 | $1,893.95 | $0.00 | W000722202294 | 7/22/2022 | 1,893.95 |
| B15236998 | S55935417 | 5/17/2022 | NET 60 | 1005122 | $42,729.77 | $0.00 | W000815202211 | 8/15/2022 | 42,729.77 |
| B15237116 | S55934255 | 5/17/2022 | NET 30 | 1134514 | $2,933.70 | $0.00 | W00822202203 | 9/2/2022 | 2,933.70 |
| B15237807 | S55935338 | 5/17/2022 | NET 60 | 1005122 | $58,439.24 | $0.00 | W0008192022ADT | 9/14/2022 | 58,439.24 |
| B15237882 | S55935391 | 5/17/2022 | NET 60 | 1005122 | $646.00 | $0.00 | W000722202294 | 7/22/2022 | 646.00 |
| B15238179 | S55925349 | 5/17/2022 | NET 60 | 1005122 | $38,510.23 | $0.00 | W000815202211 | 8/15/2022 | 38,510.23 |
| B15238249 | S55925596 | 5/17/2022 | NET 60 | 1005122 | $14,018.13 | $0.00 | W000815202211 | 8/15/2022 | 14,018.13 |
| B15238351 | S55934256 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15238371 | S55934257 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15238386 | S55934258 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15238404 | S55934259 | 5/17/2022 | NET 30 | 1134514 | $207.64 | $0.00 | W00822202203 | 9/2/2022 | 207.64 |
| B15238421 | S55934260 | 5/17/2022 | NET 30 | 1134514 | $2,009.25 | $0.00 | W00822202203 | 9/2/2022 | 2,009.25 |
| B15238443 | S55934261 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15238460 | S55934262 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15238473 | S55934263 | 5/17/2022 | NET 30 | 1134514 | $1,586.74 | $0.00 | W00822202203 | 9/2/2022 | 1,586.74 |
| B15238495 | S55934264 | 5/17/2022 | NET 30 | 1134514 | $215.61 | $0.00 | W00822202203 | 9/2/2022 | 215.61 |
| B15238508 | S55934265 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15238522 | S55934266 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15238537 | S55934267 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15238552 | S55934268 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15238567 | S55934269 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15238587 | S55934270 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15238603 | S55934271 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15238708 | S55934475 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15238723 | S55934476 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15238738 | S55934477 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15238751 | S55934478 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15238768 | S55934479 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15238779 | S55934480 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15238792 | S55934481 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15238806 | S55934482 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15238819 | S55934483 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15238837 | S55934484 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15238845 | S55934485 | 5/17/2022 | NET 30 | 1134514 | $249.19 | $0.00 | W00822202203 | 9/2/2022 | 249.19 |
| B15238861 | S55934486 | 5/17/2022 | NET 30 | 1134514 | $2,065.58 | $0.00 | W00822202203 | 9/2/2022 | 2,065.58 |
| B15238879 | S55934487 | 5/17/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W00822202203 | 9/2/2022 | 332.24 |
| B15238894 | S55934488 | 5/17/2022 | NET 30 | 1134514 | $1,413.05 | $0.00 | W00822202203 | 9/2/2022 | 1,413.05 |
| B15238916 | S55934489 | 5/17/2022 | NET 30 | 1134514 | $1,309.74 | $0.00 | W00822202203 | 9/2/2022 | 1,309.74 |
| B15238933 | S55934490 | 5/17/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W00822202203 | 9/2/2022 | 231.47 |
| B15238946 | S55934491 | 5/17/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W00822202203 | 9/2/2022 | 231.47 |
| B15238961 | S55934492 | 5/17/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W00822202203 | 9/2/2022 | 231.47 |
| B15238977 | S55934493 | 5/17/2022 | NET 30 | 1134514 | $1,626.45 | $0.00 | W00822202203 | 9/2/2022 | 1,626.45 |
| B15239002 | S55934494 | 5/17/2022 | NET 30 | 1134514 | $2,991.48 | $0.00 | W00822202203 | 9/2/2022 | 2,991.48 |
| B15239022 | S55934495 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15239035 | S55934496 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15239047 | S55934497 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15239058 | S55934498 | 5/17/2022 | NET 30 | 1134514 | $2,991.48 | $0.00 | W00822202203 | 9/2/2022 | 2,991.48 |
| B15239075 | S55934499 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |

| | | | |
|---|---|---|---|
| SIV-25391951 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25392086 | PO07236 | ARPU-11973010 | SECURUS Technologies |
| SIV-25392097 | PO07237 | ARPU-12067452 | SECURUS Technologies |
| SIV-25392215 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25392906 | PO07231 | GJ-00525651 | SECURUS Technologies |
| SIV-25392981 | PO07235 | ARPU-11972998 | SECURUS Technologies |
| SIV-25393278 | PO07205 | ARPU-12067446 | SECURUS Technologies |
| SIV-25393348 | PO07207 | ARPU-12067438 | SECURUS Technologies |
| SIV-25393450 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393470 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393485 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393503 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393520 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393542 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393559 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393572 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393594 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393607 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393621 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393636 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393651 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393666 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393686 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393702 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393807 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393822 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393837 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393850 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393867 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393878 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393891 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393905 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393918 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393936 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393944 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393960 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393978 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25393993 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394015 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394032 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394045 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394060 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394076 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394101 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394121 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394134 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394146 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394157 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394174 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15239089 | S55934500 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15239100 | S55934501 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15239123 | S55934520 | 5/17/2022 | NET 30 | 1134514 | $2,991.48 | $0.00 | W00822202203 | 9/2/2022 | 2,991.48 |
| B15239142 | S55934521 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15239154 | S55934522 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15239163 | S55934523 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15239171 | S55934524 | 5/17/2022 | NET 30 | 1134514 | $2,991.48 | $0.00 | W00822202203 | 9/2/2022 | 2,991.48 |
| B15239184 | S55934525 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15239191 | S55934526 | 5/17/2022 | NET 30 | 1134514 | $2,991.48 | $0.00 | W00822202203 | 9/2/2022 | 2,991.48 |
| B15239215 | S55934527 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15239224 | S55934528 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15239236 | S55934529 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15239250 | S55934530 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15239257 | S55934531 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15239270 | S55934532 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15239279 | S55934533 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15239292 | S55934534 | 5/17/2022 | NET 30 | 1134514 | $1,373.64 | $0.00 | W00822202203 | 9/2/2022 | 1,373.64 |
| B15239311 | S55934535 | 5/17/2022 | NET 30 | 1134514 | $2,037.48 | $0.00 | W00822202203 | 9/2/2022 | 2,037.48 |
| B15239327 | S55934536 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15239337 | S55934537 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15239351 | S55934538 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15239357 | S55934539 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15239372 | S55934540 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15239382 | S55934541 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15239392 | S55934542 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15239400 | S55934543 | 5/17/2022 | NET 30 | 1134514 | $4,381.09 | $0.00 | W00822202203 | 9/2/2022 | 4,381.09 |
| B15239413 | S55934544 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15239422 | S55934545 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15239442 | S55934546 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15239453 | S55934547 | 5/17/2022 | NET 30 | 1134514 | $3,653.19 | $0.00 | W00822202203 | 9/2/2022 | 3,653.19 |
| B15239472 | S55934548 | 5/17/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W00822202203 | 9/2/2022 | 231.47 |
| B15239485 | S55934549 | 5/17/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W00822202203 | 9/2/2022 | 231.47 |
| B15239499 | S55934550 | 5/17/2022 | NET 30 | 1134514 | $22.31 | $0.00 | W00822202203 | 9/2/2022 | 22.31 |
| B15239802 | S55927904 | 5/17/2022 | NET 30 | 1134514 | $3,830.51 | $0.00 | W001107202202 | 11/7/2022 | 3,830.51 |
| B15240128 | S55935240 | 5/17/2022 | NET 30 | 1134514 | $3,643.11 | $0.00 | W00822202203 | 9/2/2022 | 3,643.11 |
| B15240133 | S55935241 | 5/17/2022 | NET 30 | 1134514 | $1,575.72 | $0.00 | W00822202203 | 9/2/2022 | 1,575.72 |
| B15240143 | S55935242 | 5/17/2022 | NET 30 | 1134514 | $1,509.02 | $0.00 | W00822202203 | 9/2/2022 | 1,509.02 |
| B15240159 | S55935243 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15240166 | S55935244 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15240173 | S55935245 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15240181 | S55935246 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15240188 | S55935247 | 5/17/2022 | NET 30 | 1134514 | $1,261.17 | $0.00 | W00822202203 | 9/2/2022 | 1,261.17 |
| B15240200 | S55935248 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15240208 | S55935249 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15240215 | S55935250 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15240225 | S55935251 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15240230 | S55935252 | 5/17/2022 | NET 30 | 1134514 | $3,399.70 | $0.00 | W00822202203 | 9/2/2022 | 3,399.70 |
| B15240240 | S55935253 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15240246 | S55935254 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |

| | | | |
|---|---|---|---|
| SIV-25394188 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394199 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394222 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394241 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394253 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394262 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394270 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394283 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394290 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394314 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394323 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394335 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394349 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394356 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394369 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394378 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394391 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394410 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394426 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394436 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394450 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394456 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394471 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394481 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394491 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394499 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394512 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394521 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394541 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394552 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394571 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394584 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394598 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25394901 | AFCE21-2716Sacrament | ARPU-12364192 | Securus Technologies Services |
| SIV-25395227 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395232 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395242 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395258 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395265 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395272 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395280 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395287 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395299 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395307 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395314 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395324 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395329 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395339 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395345 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15240252 | S55935255 | 5/17/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15240259 | S55935256 | 5/17/2022 | NET 30 | 1134514 | $330.68 | $0.00 | W00822202203 | 9/2/2022 | 330.68 |
| B15240268 | S55935257 | 5/17/2022 | NET 30 | 1134514 | $3,749.79 | $0.00 | W00822202203 | 9/2/2022 | 3,749.79 |
| B15240275 | S55935258 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15240280 | S55935259 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15240287 | S55935260 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15240293 | S55935261 | 5/17/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15240296 | S55935262 | 5/17/2022 | NET 30 | 1134514 | $2,726.82 | $0.00 | W00822202203 | 9/2/2022 | 2,726.82 |
| B15240307 | S55935263 | 5/17/2022 | NET 30 | 1134514 | $210.45 | $0.00 | W00822202203 | 9/2/2022 | 210.45 |
| B15240312 | S55935264 | 5/17/2022 | NET 30 | 1134514 | $210.56 | $0.00 | W00822202203 | 9/2/2022 | 210.56 |
| B15240317 | S55935265 | 5/17/2022 | NET 30 | 1134514 | $210.56 | $0.00 | W00822202203 | 9/2/2022 | 210.56 |
| B15240324 | S55935266 | 5/17/2022 | NET 30 | 1134514 | $757.53 | $0.00 | W00822202203 | 9/2/2022 | 757.53 |
| B15240335 | S55935267 | 5/17/2022 | NET 30 | 1134514 | $207.65 | $0.00 | W00822202203 | 9/2/2022 | 207.65 |
| B15240341 | S55935268 | 5/17/2022 | NET 30 | 1134514 | $207.65 | $0.00 | W00822202203 | 9/2/2022 | 207.65 |
| B15240348 | S55935269 | 5/17/2022 | NET 30 | 1134514 | $207.65 | $0.00 | W00822202203 | 9/2/2022 | 207.65 |
| B15240357 | S55935270 | 5/17/2022 | NET 30 | 1134514 | $207.65 | $0.00 | W00822202203 | 9/2/2022 | 207.65 |
| B15240365 | S55935271 | 5/17/2022 | NET 30 | 1134514 | $207.65 | $0.00 | W00822202203 | 9/2/2022 | 207.65 |
| B15246599 | S55935526 | 5/18/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15246615 | S55935527 | 5/18/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15246631 | S55935528 | 5/18/2022 | NET 30 | 1134514 | $2,037.48 | $0.00 | W00822202203 | 9/2/2022 | 2,037.48 |
| B15246652 | S55935529 | 5/18/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15246664 | S55935530 | 5/18/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15246683 | S55935531 | 5/18/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15246695 | S55935532 | 5/18/2022 | NET 30 | 1134514 | $2,136.04 | $0.00 | W00822202203 | 9/2/2022 | 2,136.04 |
| B15246717 | S55935533 | 5/18/2022 | NET 30 | 1134514 | $215.61 | $0.00 | W00822202203 | 9/2/2022 | 215.61 |
| B15246736 | S55935534 | 5/18/2022 | NET 30 | 1134514 | $215.79 | $0.00 | W00822202203 | 9/2/2022 | 215.79 |
| B15246753 | S55935535 | 5/18/2022 | NET 30 | 1134514 | $215.61 | $0.00 | W00822202203 | 9/2/2022 | 215.61 |
| B15246766 | S55935536 | 5/18/2022 | NET 30 | 1134514 | $330.68 | $0.00 | W00822202203 | 9/2/2022 | 330.68 |
| B15246781 | S55935537 | 5/18/2022 | NET 30 | 1134514 | $4,827.85 | $0.00 | W00822202203 | 9/2/2022 | 4,827.85 |
| B15247018 | S55933894 | 5/18/2022 | NET 30 | 1134514 | $767.53 | $0.00 | W000824202204 | 8/24/2022 | 767.53 |
| B15247199 | S55937779 | 5/18/2022 | NET 30 | 1134514 | $3,425.50 | $0.00 | W000824202204 | 8/24/2022 | 3,425.50 |
| B15247261 | S55937460 | 5/18/2022 | NET 30 | 1134514 | $3,489.98 | $0.00 | W000824202204 | 8/24/2022 | 3,489.98 |
| B15247369 | S55937462 | 5/18/2022 | NET 30 | 1134514 | $3,489.98 | $0.00 | W000824202204 | 8/24/2022 | 3,489.98 |
| B15247966 | S55935732 | 5/18/2022 | NET 30 | 1134514 | $1,356.54 | $0.00 | W000824202204 | 8/24/2022 | 1,356.54 |
| B15248192 | S55935510 | 5/18/2022 | NET 30 | 1134514 | $878.42 | $0.00 | W00822202203 | 9/2/2022 | 878.42 |
| B15248194 | S55937326 | 5/18/2022 | NET 30 | 1134514 | $3,441.62 | $0.00 | W000824202204 | 8/24/2022 | 3,441.62 |
| B15248214 | S55935511 | 5/18/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W00822202203 | 9/2/2022 | 231.47 |
| B15248227 | S55935512 | 5/18/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W00822202203 | 9/2/2022 | 231.47 |
| B15248243 | S55935513 | 5/18/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W00822202203 | 9/2/2022 | 231.47 |
| B15248255 | S55935514 | 5/18/2022 | NET 30 | 1134514 | $186.83 | $0.00 | W00822202203 | 9/2/2022 | 186.83 |
| B15248265 | S55935515 | 5/18/2022 | NET 30 | 1134514 | $186.83 | $0.00 | W00822202203 | 9/2/2022 | 186.83 |
| B15248278 | S55935516 | 5/18/2022 | NET 30 | 1134514 | $252.69 | $0.00 | W00822202203 | 9/2/2022 | 252.69 |
| B15248288 | S55935517 | 5/18/2022 | NET 30 | 1134514 | $1,965.91 | $0.00 | W00822202203 | 9/2/2022 | 1,965.91 |
| B15248306 | S55935518 | 5/18/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15248319 | S55935519 | 5/18/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15248330 | S55935520 | 5/18/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15248341 | S55935521 | 5/18/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15248352 | S55935522 | 5/18/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15248363 | S55935523 | 5/18/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |

| | | | |
|---|---|---|---|
| SIV-25395351 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395358 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395367 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395374 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395379 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395386 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395392 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395395 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395406 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395411 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395416 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395423 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395434 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395440 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395447 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395456 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25395464 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25401698 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25401714 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25401730 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25401751 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25401763 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25401782 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25401794 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25401816 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25401835 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25401852 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25401865 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25401880 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25402117 | AFCE21-2812-000Powle | ARPU-12101675 | Securus Technologies Services |
| SIV-25402298 | AFCE21-2812-000ESTES | ARPU-12101651 | Securus Technologies Services |
| SIV-25402360 | AFCE21-2812-000DOMIN | ARPU-12101717 | Securus Technologies Services |
| SIV-25402468 | AFCE21-2812-000HUGHE | ARPU-12101671 | Securus Technologies Services |
| SIV-25403065 | AFCE21-2812-000Coffi | ARPU-12101621 | Securus Technologies Services |
| SIV-25403291 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25403293 | AFCE21-2812-000Garza | ARPU-12101708 | Securus Technologies Services |
| SIV-25403313 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25403326 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25403342 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25403354 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25403364 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25403377 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25403387 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25403405 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25403418 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25403429 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25403440 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25403451 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25403462 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15248374 | S55935524 | 5/18/2022 | NET 30 | 1134514 | $1,700.58 | $0.00 | W00822202203 | 9/2/2022 | 1,700.58 |
| B15248391 | S55935525 | 5/18/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15248820 | S55943403 | 5/18/2022 | NET 60 | 1005122 | $1,716.05 | $0.00 | W000722202294 | 7/22/2022 | 1,716.05 |
| B15248919 | S55937775 | 5/18/2022 | NET 30 | 1134514 | $3,489.98 | $0.00 | W00822202203 | 9/2/2022 | 3,489.98 |
| B15249938 | S55937955 | 5/18/2022 | NET 30 | 1134514 | $3,489.98 | $0.00 | W000824202204 | 8/24/2022 | 3,489.98 |
| B15251728 | S55918780 | 5/19/2022 | NET 60 | 1005122 | $4,295.95 | $4,295.95 | | | 0.00 |
| B15251929 | S55902597 | 5/19/2022 | NET 60 | 1005122 | $3,631.10 | $3,631.10 | | | 0.00 |
| B15251976 | S55902645 | 5/19/2022 | NET 60 | 1005122 | $3,631.10 | $0.00 | W000722202294 | 7/22/2022 | 3,631.10 |
| B15254346 | S55944246 | 5/19/2022 | NET 60 | 1005122 | $15,269.02 | $0.00 | W000815202211 | 8/15/2022 | 15,269.02 |
| B15254394 | S55943954 | 5/19/2022 | NET 60 | 1005122 | $40,521.63 | $0.00 | W000815202211 | 8/15/2022 | 40,521.63 |
| B15254446 | S55944262 | 5/19/2022 | NET 60 | 1005122 | $24,078.07 | $0.00 | W000815202211 | 8/15/2022 | 24,078.07 |
| B15254519 | S55943992 | 5/19/2022 | NET 60 | 1005122 | $32,887.12 | $0.00 | W000815202211 | 8/15/2022 | 32,887.12 |
| B15254590 | S55943703 | 5/19/2022 | NET 60 | 1005122 | $88,090.50 | $0.00 | W000725202206 | 7/25/2022 | 88,090.50 |
| B15254966 | S55937461 | 5/19/2022 | NET 30 | 1134514 | $3,441.62 | $0.00 | W000824202204 | 8/24/2022 | 3,441.62 |
| B15255058 | S55943803 | 5/19/2022 | NET 60 | 1005122 | $93,963.20 | $0.00 | W000725202206 | 7/25/2022 | 93,963.20 |
| B15255135 | S55944091 | 5/19/2022 | NET 60 | 1005122 | $54,028.84 | $0.00 | W0008192022ADT | 9/14/2022 | 54,028.84 |
| B15255407 | S55944155 | 5/19/2022 | NET 60 | 1005122 | $91,614.12 | $0.00 | W000725202206 | 7/25/2022 | 91,614.12 |
| B15255546 | S55944182 | 5/19/2022 | NET 60 | 1005122 | $65,186.97 | $0.00 | W000725202206 | 7/25/2022 | 65,186.97 |
| B15255619 | S55943852 | 5/19/2022 | NET 60 | 1005122 | $56,965.19 | $0.00 | W0008192022ADT | 9/14/2022 | 56,965.19 |
| B15262068 | S55947673 | 5/20/2022 | NET 30 | 1134514 | $9,990.61 | $0.00 | W001107202202 | 11/7/2022 | 9,990.61 |
| B15262073 | S55947674 | 5/20/2022 | NET 30 | 1134514 | $22,153.21 | $0.00 | W000819202205 | 9/1/2022 | 22,153.21 |
| B15262085 | S55947680 | 5/20/2022 | NET 30 | 1134514 | $5,866.92 | $0.00 | W000819202205 | 9/1/2022 | 5,866.92 |
| B15262092 | S55947681 | 5/20/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15262094 | S55947682 | 5/20/2022 | NET 30 | 1134514 | $12,160.96 | $0.00 | W000819202205 | 9/1/2022 | 12,160.96 |
| B15262099 | S55947683 | 5/20/2022 | NET 30 | 1134514 | $9,114.64 | $0.00 | W000819202205 | 9/1/2022 | 9,114.64 |
| B15262104 | S55947684 | 5/20/2022 | NET 30 | 1134514 | $9,129.73 | $0.00 | W000819202205 | 9/1/2022 | 9,129.73 |
| B15262442 | S55948854 | 5/20/2022 | NET 30 | 1134514 | $14,888.42 | $0.00 | W000824202204 | 8/24/2022 | 14,888.42 |
| B15262664 | S55953476 | 5/20/2022 | NET 60 | 1005122 | $13,507.21 | $0.00 | W000815202211 | 8/15/2022 | 13,507.21 |
| B15262734 | S55953565 | 5/20/2022 | NET 60 | 1005122 | $21,728.99 | $0.00 | W000815202211 | 8/15/2022 | 21,728.99 |
| B15263123 | S55947695 | 5/20/2022 | NET 30 | 1134514 | $38,167.64 | $0.00 | W000819202205 | 9/1/2022 | 38,167.64 |
| B15263126 | S55947696 | 5/20/2022 | NET 30 | 1134514 | $19,066.62 | $0.00 | W000819202205 | 9/1/2022 | 19,066.62 |
| B15263127 | S55947697 | 5/20/2022 | NET 30 | 1134514 | $17,211.75 | $0.00 | W000819202205 | 9/1/2022 | 17,211.75 |
| B15263129 | S55947698 | 5/20/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W000819202205 | 9/1/2022 | 248.98 |
| B15263131 | S55947699 | 5/20/2022 | NET 30 | 1134514 | $435.71 | $0.00 | W000819202205 | 9/1/2022 | 435.71 |
| B15263776 | S55947710 | 5/20/2022 | NET 30 | 1134514 | $995.90 | $0.00 | W000819202205 | 9/1/2022 | 995.90 |
| B15263779 | S55947711 | 5/20/2022 | NET 30 | 1134514 | $11,390.61 | $0.00 | W000819202205 | 9/1/2022 | 11,390.61 |
| B15263791 | S55947712 | 5/20/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W000819202205 | 9/1/2022 | 248.98 |
| B15263797 | S55947713 | 5/20/2022 | NET 30 | 1134514 | $33,190.71 | $0.00 | W00822202203 | 9/2/2022 | 33,190.71 |
| B15263809 | S55947714 | 5/20/2022 | NET 30 | 1134514 | $20,955.88 | $0.00 | W00822202203 | 9/2/2022 | 20,955.88 |
| B15263818 | S55947715 | 5/20/2022 | NET 30 | 1134514 | $746.93 | $0.00 | W00822202203 | 9/2/2022 | 746.93 |
| B15263821 | S55947716 | 5/20/2022 | NET 30 | 1134514 | $5,346.20 | $0.00 | W00822202203 | 9/2/2022 | 5,346.20 |
| B15266094 | S55958076 | 5/20/2022 | NET 60 | 1005122 | $9,513.77 | $0.00 | W000815202211 | 8/15/2022 | 9,513.77 |
| B15268892 | S55937464 | 5/23/2022 | NET 30 | 1134514 | $3,489.98 | $0.00 | W000824202204 | 8/24/2022 | 3,489.98 |
| B15269210 | S55922177 | 5/23/2022 | NET 30 | 1134514 | $882.61 | $0.00 | W000824202204 | 8/24/2022 | 882.61 |
| B15269411 | S55485261 | 5/23/2022 | NET 60 | 1005122 | $128,700.00 | $0.00 | W000725202206 | 7/25/2022 | 128,700.00 |
| B15270971 | S55953357 | 5/23/2022 | NET 60 | 1005122 | $60,488.81 | $0.00 | W000725202206 | 7/25/2022 | 60,488.81 |
| B15271646 | S55951731 | 5/23/2022 | NET 30 | 1134514 | $5,752.95 | $0.00 | W000824202204 | 8/24/2022 | 5,752.95 |
| B15272757 | S55960565 | 5/23/2022 | NET 30 | 1134514 | $21,319.66 | $0.00 | W000824202204 | 8/24/2022 | 21,319.66 |
| B15273173 | S55964841 | 5/23/2022 | NET 30 | 1134514 | $2,688.23 | $0.00 | W000824202204 | 8/24/2022 | 2,688.23 |

| | | | |
|---|---|---|---|
| SIV-25403473 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25403490 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25403919 | PO07244 | ARPU-11973006 | SECURUS Technologies |
| SIV-25404018 | AFCE21-2812-000CRAIN | ARPU-12088455 | Securus Technologies Services |
| SIV-25405037 | AFCE21-2812-000Cole | ARPU-12101569 | Securus Technologies Services |
| SIV-25406827 | PO07188 | | SECURUS Technologies |
| SIV-25407028 | PO06114 | | SECURUS Technologies |
| SIV-25407075 | PO06115 | ARPU-11973015 | SECURUS Technologies |
| SIV-25409445 | PO07409 | ARPU-12067440 | SECURUS Technologies |
| SIV-25409493 | PO07415 | ARPU-12067448 | SECURUS Technologies |
| SIV-25409545 | PO07406 | ARPU-12067443 | SECURUS Technologies |
| SIV-25409618 | PO07413 | ARPU-12067444 | SECURUS Technologies |
| SIV-25409689 | PO06098 | ARPU-11969002 | SECURUS Technologies |
| SIV-25410065 | AFCE21-2812-000SMITH | ARPU-12101607 | Securus Technologies Services |
| SIV-25410157 | PO07416 | ARPU-11969004 | SECURUS Technologies |
| SIV-25410234 | PO07412 | GJ-00525651 | SECURUS Technologies |
| SIV-25410506 | PO07411 | ARPU-11969003 | SECURUS Technologies |
| SIV-25410645 | PO07410 | ARPU-11969001 | SECURUS Technologies |
| SIV-25410718 | PO07414 | GJ-00525651 | SECURUS Technologies |
| SIV-25417167 | Ross Cash Womens Cab | ARPU-12364226 | Securus Technologies Services |
| SIV-25417172 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25417184 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25417191 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-25417193 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25417198 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25417203 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25417541 | AFCE21-2812-000Lewis | ARPU-12101696 | Securus Technologies Services |
| SIV-25417763 | PO07407 | ARPU-12067437 | SECURUS Technologies |
| SIV-25417833 | PO07417 | ARPU-12067442 | SECURUS Technologies |
| SIV-25418222 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25418225 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25418226 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25418228 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25418230 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25418875 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25418878 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25418890 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25418896 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25418908 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25418917 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25418920 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25421193 | PO07430 | ARPU-12067433 | SECURUS Technologies |
| SIV-25423991 | AFCE21-2812-000ROBER | ARPU-12101728 | Securus Technologies Services |
| SIV-25424309 | AFCE21-2812-000Coffi | ARPU-12101620 | Securus Technologies Services |
| SIV-25424510 | PO03883 | ARPU-11969007 | SECURUS Technologies |
| SIV-25426070 | PO07408 | ARPU-11968999 | SECURUS Technologies |
| SIV-25426745 | AFCE21-2812-000EastT | ARPU-12101556 | Securus Technologies Services |
| SIV-25427856 | AFCE21-2812-000Telfo | ARPU-12101587 | Securus Technologies Services |
| SIV-25428272 | AFCE21-2812-000DANIE | ARPU-12101600 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15273455 | S55966200 | 5/23/2022 | NET 30 | 1134514 | $473.84 | $0.00 | W000824202204 | 8/24/2022 | 473.84 |
| B15273603 | S55966264 | 5/23/2022 | NET 30 | 1134514 | $8,227.00 | $0.00 | W000824202204 | 8/24/2022 | 8,227.00 |
| B15275400 | S55974987 | 5/23/2022 | NET 60 | 1005122 | $14,587.79 | $0.00 | W000815202211 | 8/15/2022 | 14,587.79 |
| B15275410 | S55974988 | 5/23/2022 | NET 60 | 1005122 | $16,490.54 | $0.00 | W000815202211 | 8/15/2022 | 16,490.54 |
| B15275574 | S55977869 | 5/23/2022 | NET 60 | 1005122 | $39,587.87 | $0.00 | W000815202211 | 8/15/2022 | 39,587.87 |
| B15276936 | S55934272 | 5/23/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15276943 | S55934273 | 5/23/2022 | NET 30 | 1134514 | $1,990.46 | $0.00 | W00822202203 | 9/2/2022 | 1,990.46 |
| B15276947 | S55934274 | 5/23/2022 | NET 30 | 1134514 | $3,721.96 | $0.00 | W00822202203 | 9/2/2022 | 3,721.96 |
| B15276951 | S55934275 | 5/23/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15276955 | S55934276 | 5/23/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| CR-710494 | S55121656 | 5/23/2022 | NET 60 | 1005122 | ($4,273.36) | $0.00 | | 5/23/2022 | -4,273.36 |
| CR-710495 | S55168155 | 5/23/2022 | NET 60 | 1005122 | ($1,758.93) | ($1,758.93) | | | 0.00 |
| CR-710644 | S55499564 | 5/23/2022 | NET 60 | 1005122 | ($1,882.06) | $0.00 | | 5/23/2022 | -1,882.06 |
| B15278712 | S55934277 | 5/24/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15278729 | S55934278 | 5/24/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15278744 | S55934279 | 5/24/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15278756 | S55934280 | 5/24/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15278776 | S55934281 | 5/24/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15280035 | S55938148 | 5/24/2022 | NET 30 | 1134514 | $42,782.68 | $0.00 | W000824202204 | 8/24/2022 | 42,782.68 |
| B15280272 | S55917049 | 5/25/2022 | NET 30 | 1134514 | $13,382.41 | $0.00 | W000819202205 | 9/1/2022 | 13,382.41 |
| B15280466 | S55951825 | 5/25/2022 | NET 30 | 1134514 | $1,280.43 | $0.00 | W001107202202 | 11/7/2022 | 1,280.43 |
| B15281173 | S55937777 | 5/25/2022 | NET 30 | 1134514 | $3,441.62 | $0.00 | W00822202203 | 9/2/2022 | 3,441.62 |
| B15281222 | S55937778 | 5/25/2022 | NET 30 | 1134514 | $3,441.62 | $0.00 | W000824202204 | 8/24/2022 | 3,441.62 |
| B15281512 | S55966193 | 5/25/2022 | NET 30 | 1134514 | $13,322.40 | $0.00 | W000824202204 | 8/24/2022 | 13,322.40 |
| B15281587 | S55966269 | 5/25/2022 | NET 30 | 1134514 | $468.99 | $0.00 | W000824202204 | 8/24/2022 | 468.99 |
| B15282045 | S55916958 | 5/25/2022 | NET 30 | 1134514 | $535.84 | $0.00 | W001107202202 | 11/7/2022 | 535.84 |
| B15282810 | S55978787 | 5/25/2022 | NET 30 | 1134514 | $1,185.75 | $0.00 | W000824202204 | 8/24/2022 | 1,185.75 |
| B15283183 | S55977965 | 5/25/2022 | NET 60 | 1005122 | $499.48 | $0.00 | W004493246221394 | 1/9/2023 | 499.48 |
| B15283201 | S55974979 | 5/25/2022 | NET 30 | 1134514 | $16,277.18 | $0.00 | W000824202204 | 8/24/2022 | 16,277.18 |
| B15283386 | S55981349 | 5/25/2022 | NET 60 | 1005122 | $5,074.01 | $0.00 | W000722202294 | 7/22/2022 | 5,074.01 |
| B15283616 | S55978594 | 5/25/2022 | NET 60 | 1005122 | $4,280.12 | $0.00 | W000722202294 | 7/22/2022 | 4,280.12 |
| B15283909 | S55978651 | 5/25/2022 | NET 60 | 1005122 | $6,267.64 | $0.00 | W000722202294 | 7/22/2022 | 6,267.64 |
| B15285739 | S55917089 | 5/25/2022 | NET 30 | 1134514 | $39,773.76 | $0.00 | W00822202203 | 9/2/2022 | 39,773.76 |
| B15285760 | S55917113 | 5/25/2022 | NET 30 | 1134514 | $600.79 | $0.00 | | 8/10/2022 | 600.79 |
| B15285938 | S55981324 | 5/25/2022 | NET 30 | 1134514 | $817.71 | $0.00 | W000824202204 | 8/24/2022 | 817.71 |
| B15286570 | S55928517 | 5/25/2022 | NET 30 | 1134514 | $90,156.75 | $0.00 | W00822202203 | 9/2/2022 | 90,156.75 |
| B15286899 | S55966202 | 5/25/2022 | NET 30 | 1134514 | $1,638.61 | $0.00 | W000824202204 | 8/24/2022 | 1,638.61 |
| B15287651 | S55980866 | 5/25/2022 | NET 30 | 1134514 | $2,018.75 | $0.00 | W000824202204 | 8/24/2022 | 2,018.75 |
| B15287653 | S55980880 | 5/25/2022 | NET 30 | 1134514 | $17,439.08 | $0.00 | W000824202204 | 8/24/2022 | 17,439.08 |
| B15288027 | S55937776 | 5/26/2022 | NET 30 | 1134514 | $3,489.98 | $0.00 | W000824202204 | 8/24/2022 | 3,489.98 |
| B15289558 | S55922513 | 5/26/2022 | NET 60 | 1005122 | $54,585.27 | $0.00 | W0008192022ADT | 9/14/2022 | 54,585.27 |
| B15289606 | S55977295 | 5/26/2022 | NET 60 | 1005122 | $7,980.00 | $0.00 | W000815202211 | 8/15/2022 | 7,980.00 |
| B15291849 | S55978682 | 5/26/2022 | NET 30 | 1134514 | $26,413.00 | $0.00 | W000824202204 | 8/24/2022 | 26,413.00 |
| B15292386 | S56000435 | 5/26/2022 | NET 30 | 1134514 | $8,157.15 | $0.00 | W001107202202 | 11/7/2022 | 8,157.15 |
| B15293014 | S55937956 | 5/26/2022 | NET 60 | 1134514 | $46,991.96 | $0.00 | W000824202204 | 8/24/2022 | 46,991.96 |
| B15293593 | S55917116 | 5/27/2022 | NET 30 | 1134514 | $669.80 | $0.00 | W001107202202 | 11/7/2022 | 669.80 |
| B15293594 | S55917117 | 5/27/2022 | NET 30 | 1134514 | $89.31 | $0.00 | W001107202202 | 11/7/2022 | 89.31 |
| B15293597 | S55917115 | 5/27/2022 | NET 30 | 1134514 | $89.31 | $0.00 | W001107202202 | 11/7/2022 | 89.31 |
| B15293598 | S55917114 | 5/27/2022 | NET 30 | 1134514 | $89.31 | $0.00 | W001107202202 | 11/7/2022 | 89.31 |

| | | | |
|---|---|---|---|
| SIV-25428554 | 6478/POLUNSKY/173814 | ARPU-12101733 | Securus Technologies Services |
| SIV-25428702 | AFCE21-2812-000Hodge | ARPU-12101635 | Securus Technologies Services |
| SIV-25430499 | PO07331 | ARPU-12067439 | SECURUS Technologies |
| SIV-25430509 | PO07330 | ARPU-12067441 | SECURUS Technologies |
| SIV-25430673 | PO07334 | ARPU-12067447 | SECURUS Technologies |
| SIV-25432035 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25432042 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25432046 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25432050 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25432054 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SCN-20710493 | PO04498 | SIV-24717646 | SECURUS Technologies |
| SCN-20710494 | PO04493 | | SECURUS Technologies |
| SCN-20710643 | PO05338 | SIV-25035120 | SECURUS Technologies |
| SIV-25433811 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25433828 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25433843 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25433855 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25433875 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25435134 | AFCE21-2812-000Garza | ARPU-12101707 | Securus Technologies Services |
| SIV-25435371 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25435565 | AFCE21-2716Sacrament | ARPU-12364134 | Securus Technologies Services |
| SIV-25436272 | AFCE21-2812-000STILE | ARPU-12088455 | Securus Technologies Services |
| SIV-25436321 | AFCE21-2812-000GIST | ARPU-12101723 | Securus Technologies Services |
| SIV-25436611 | AFCE21-2812-000SMITH | ARPU-12101606 | Securus Technologies Services |
| SIV-25436686 | AFCE21-2812-000JORDA | ARPU-12101687 | Securus Technologies Services |
| SIV-25437144 | DUNCAN/6499/17436964 | ARPU-12364113 | Securus Technologies Services |
| SIV-25437909 | AFCE21-2812-000Dalha | ARPU-12101595 | Securus Technologies Services |
| SIV-25438282 | PO07334 | ARPU-12575207 | SECURUS Technologies |
| SIV-25438300 | AFCE21-2812-000Dalha | ARPU-12101594 | Securus Technologies Services |
| SIV-25438485 | PO07348 | ARPU-11973021 | SECURUS Technologies |
| SIV-25438715 | PO07337 | ARPU-11973018 | SECURUS Technologies |
| SIV-25439008 | PO07338 | ARPU-11973023 | SECURUS Technologies |
| SIV-25440838 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25440859 | GDC Site Surveys | SCN-20721495 | Securus Technologies Services |
| SIV-25441037 | AFCE21-2812-000Coffi | ARPU-12101619 | Securus Technologies Services |
| SIV-25441669 | AFCE21-2812-000Micha | ARPU-12088455 | Securus Technologies Services |
| SIV-25441998 | AFCE21-2812-000Coffi | ARPU-12101618 | Securus Technologies Services |
| SIV-25442750 | AFCE21-2812-000Dalha | ARPU-12101593 | Securus Technologies Services |
| SIV-25442752 | AFCE21-2812-000Telfo | ARPU-12101586 | Securus Technologies Services |
| SIV-25443126 | AFCE21-2812-000HILLT | ARPU-12101656 | Securus Technologies Services |
| SIV-25444657 | PO06102 | GJ-00525651 | SECURUS Technologies |
| SIV-25444705 | Req5788 | ARPU-12067432 | SECURUS Technologies |
| SIV-25446948 | AFCE21-2812-000HUGHE | ARPU-12101670 | Securus Technologies Services |
| SIV-25447485 | Western KY Correctio | ARPU-12364214 | Securus Technologies Services |
| SIV-25448113 | AFCE21-2812-000DOMIN | ARPU-12101716 | Securus Technologies Services |
| SIV-25448692 | Sacramento County Yo | ARPU-12364115 | Securus Technologies Services |
| SIV-25448693 | Sacramento County Yo | ARPU-12364075 | Securus Technologies Services |
| SIV-25448696 | Sacramento County Yo | ARPU-12364076 | Securus Technologies Services |
| SIV-25448697 | Sacramento Main Jail | ARPU-12364077 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15293953 | S55979030 | 5/27/2022 | NET 30 | 1134514 | $14,240.45 | $0.00 | W000824202204 | 8/24/2022 | 14,240.45 |
| B15295779 | S55991699 | 5/27/2022 | NET 60 | 1005122 | $44,796.00 | $0.00 | W0010202022TC | 11/7/2022 | 44,796.00 |
| B15295795 | S55994213 | 5/27/2022 | NET 30 | 1134514 | $468.07 | $0.00 | W000824202204 | 8/24/2022 | 468.07 |
| B15295897 | S55993825 | 5/27/2022 | NET 30 | 1134514 | $49,361.90 | $0.00 | W000824202204 | 8/24/2022 | 49,361.90 |
| B15296006 | S55996172 | 5/27/2022 | NET 60 | 1005122 | $7,575.78 | $0.00 | W000815202211 | 8/15/2022 | 7,575.78 |
| B15296877 | S55995818 | 5/27/2022 | NET 60 | 1005122 | $2,349.08 | $0.00 | W000722202294 | 7/22/2022 | 2,349.08 |
| B15297363 | S55994780 | 5/27/2022 | NET 30 | 1134514 | $90.65 | $0.00 | W000824202204 | 8/24/2022 | 90.65 |
| B15298026 | S56003873 | 5/27/2022 | NET 30 | 1134514 | $16,202.55 | $0.00 | W001107202202 | 11/7/2022 | 16,202.55 |
| B15298027 | S56003872 | 5/27/2022 | NET 30 | 1134514 | $17,214.32 | $0.00 | W001107202202 | 11/7/2022 | 17,214.32 |
| B15298033 | S56003889 | 5/27/2022 | NET 30 | 1134514 | $17,174.77 | $0.00 | W001107202202 | 11/7/2022 | 17,174.77 |
| B15298069 | S56003888 | 5/27/2022 | NET 30 | 1134514 | $17,519.07 | $0.00 | W001107202202 | 11/7/2022 | 17,519.07 |
| B15298074 | S55858956 | 5/27/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15298075 | S55858957 | 5/27/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15298082 | S56000436 | 5/27/2022 | NET 30 | 1134514 | $458.43 | $0.00 | W001107202202 | 11/7/2022 | 458.43 |
| B15298083 | S56003885 | 5/27/2022 | NET 30 | 1134514 | $8,431.42 | $0.00 | W001107202202 | 11/7/2022 | 8,431.42 |
| B15298126 | S56003884 | 5/27/2022 | NET 30 | 1134514 | $20,034.00 | $0.00 | W001107202202 | 11/7/2022 | 20,034.00 |
| B15298127 | S56000437 | 5/27/2022 | NET 30 | 1134514 | $20.85 | $0.00 | W001028202207 | 10/28/2022 | 20.85 |
| B15298128 | S56003886 | 5/27/2022 | NET 30 | 1134514 | $9,172.98 | $0.00 | W001107202202 | 11/7/2022 | 9,172.98 |
| B15298129 | S56003881 | 5/27/2022 | NET 30 | 1134514 | $3,710.00 | $0.00 | W001107202202 | 11/7/2022 | 3,710.00 |
| B15298130 | S56003874 | 5/27/2022 | NET 30 | 1134514 | $15,670.25 | $0.00 | W001107202202 | 11/7/2022 | 15,670.25 |
| B15298131 | S56003879 | 5/27/2022 | NET 30 | 1134514 | $89.31 | $0.00 | W001107202202 | 11/7/2022 | 89.31 |
| B15298132 | S56000438 | 5/27/2022 | NET 30 | 1134514 | $89.31 | $0.00 | W001107202202 | 11/7/2022 | 89.31 |
| B15298133 | S56003887 | 5/27/2022 | NET 30 | 1134514 | $6,968.62 | $0.00 | W001107202202 | 11/7/2022 | 6,968.62 |
| B15298134 | S56003876 | 5/27/2022 | NET 30 | 1134514 | $12,925.46 | $0.00 | W001107202202 | 11/7/2022 | 12,925.46 |
| B15298135 | S56003882 | 5/27/2022 | NET 30 | 1134514 | $3,260.83 | $0.00 | W001107202202 | 11/7/2022 | 3,260.83 |
| B15298136 | S56003878 | 5/27/2022 | NET 30 | 1134514 | $11,973.50 | $0.00 | W001107202202 | 11/7/2022 | 11,973.50 |
| B15298544 | S55996378 | 5/27/2022 | NET 30 | 1134514 | $25,812.15 | $0.00 | W00822202203 | 9/2/2022 | 25,812.15 |
| B15301964 | S55966088 | 5/31/2022 | NET 60 | 1005122 | $42,158.90 | $0.00 | W000815202211 | 8/15/2022 | 42,158.90 |
| B15302854 | S55996059 | 5/31/2022 | NET 60 | 1005122 | $34,249.59 | $0.00 | W000815202211 | 8/15/2022 | 34,249.59 |
| B15303782 | S56003880 | 5/31/2022 | NET 30 | 1134514 | $357.23 | $0.00 | W001107202202 | 11/7/2022 | 357.23 |
| B15303807 | S56004720 | 5/31/2022 | NET 60 | 1005122 | $44,614.90 | $0.00 | W000815202211 | 8/15/2022 | 44,614.90 |
| B15303948 | S56004617 | 5/31/2022 | NET 60 | 1005122 | $41,860.61 | $0.00 | W000815202211 | 8/15/2022 | 41,860.61 |
| B15304023 | S56004808 | 5/31/2022 | NET 60 | 1005122 | $158,773.17 | $0.00 | W0010202022TC | 11/7/2022 | 158,773.17 |
| B15306455 | S56000439 | 5/31/2022 | NET 30 | 1134514 | $16,572.47 | $0.00 | W000819202205 | 9/1/2022 | 16,572.47 |
| B15306456 | S56000441 | 5/31/2022 | NET 30 | 1134514 | $18,617.48 | $0.00 | W000819202205 | 9/1/2022 | 18,617.48 |
| B15307671 | S55847096 | 5/31/2022 | NET 60 | 1005122 | $4,295.95 | $0.00 | W004493246221394 | 1/9/2023 | 4,295.95 |
| B15308303 | S56004871 | 5/31/2022 | NET 60 | 1005122 | $156,211.20 | $0.00 | W0010202022TC | 11/7/2022 | 156,211.20 |
| B15309043 | S56019345 | 5/31/2022 | NET 30 | 1134514 | $1,307.12 | $0.00 | W00822202203 | 9/2/2022 | 1,307.12 |
| B15309044 | S56019346 | 5/31/2022 | NET 30 | 1134514 | $871.41 | $0.00 | W00822202203 | 9/2/2022 | 871.41 |
| B15309045 | S56019347 | 5/31/2022 | NET 30 | 1134514 | $622.44 | $0.00 | W00822202203 | 9/2/2022 | 622.44 |
| B15309046 | S56019348 | 5/31/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15309047 | S56019349 | 5/31/2022 | NET 30 | 1134514 | $23,928.69 | $0.00 | W00822202203 | 9/2/2022 | 23,928.69 |
| B15309048 | S56019350 | 5/31/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15309049 | S56019351 | 5/31/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15309050 | S56019352 | 5/31/2022 | NET 30 | 1134514 | $1,415.59 | $0.00 | W00822202203 | 9/2/2022 | 1,415.59 |
| B15309051 | S56019353 | 5/31/2022 | NET 30 | 1134514 | $2,066.77 | $0.00 | W00822202203 | 9/2/2022 | 2,066.77 |
| B15309052 | S56019354 | 5/31/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W00822202203 | 9/2/2022 | 231.47 |
| B15309053 | S56019355 | 5/31/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15309055 | S56019060 | 5/31/2022 | NET 30 | 1134514 | $2,522.11 | $0.00 | W000824202204 | 11/7/2022 | 2,522.11 |

| | | | |
|---|---|---|---|
| SIV-25449052 | AFCE21-2812-000SMITH | ARPU-12101605 | Securus Technologies Services |
| SIV-25450878 | Req5793 | ARPU-12314090 | SECURUS Technologies |
| SIV-25450894 | AFCE21-2812-000Formb | ARPU-12101661 | Securus Technologies Services |
| SIV-25450996 | AFCE21-2812-000ROBER | ARPU-12101727 | Securus Technologies Services |
| SIV-25451105 | PO07531 | ARPU-12067431 | SECURUS Technologies |
| SIV-25451976 | PO07525 | ARPU-11973011 | SECURUS Technologies |
| SIV-25452462 | AFCE21-2812-000JORDA | ARPU-12101686 | Securus Technologies Services |
| SIV-25453125 | GreenRiver Correctio | ARPU-12364241 | Securus Technologies Services |
| SIV-25453126 | GreenRiver Correctio | ARPU-12364244 | Securus Technologies Services |
| SIV-25453132 | Western KY Correctio | ARPU-12364243 | Securus Technologies Services |
| SIV-25453168 | Western KY Correctio | ARPU-12364246 | Securus Technologies Services |
| SIV-25453173 | TDCJ Site Surveys | | Securus Technologies Services |
| SIV-25453174 | TDCJ Site Surveys | | Securus Technologies Services |
| SIV-25453181 | Western KY Correctio | ARPU-12364110 | Securus Technologies Services |
| SIV-25453182 | Western KY Correctio | ARPU-12364216 | Securus Technologies Services |
| SIV-25453225 | Western KY Correctio | ARPU-12364248 | Securus Technologies Services |
| SIV-25453226 | Western KY Correctio | ARPU-12322114 | Securus Technologies Services |
| SIV-25453227 | Western KY Correctio | ARPU-12364221 | Securus Technologies Services |
| SIV-25453228 | Ross Cash Womens Cab | ARPU-12364191 | Securus Technologies Services |
| SIV-25453229 | GreenRiver Correctio | ARPU-12364238 | Securus Technologies Services |
| SIV-25453230 | GreenRiver Correctio | ARPU-12364078 | Securus Technologies Services |
| SIV-25453231 | Western KY Correctio | ARPU-12364079 | Securus Technologies Services |
| SIV-25453232 | Western KY Correctio | ARPU-12364206 | Securus Technologies Services |
| SIV-25453233 | GreenRiver Correctio | ARPU-12364232 | Securus Technologies Services |
| SIV-25453234 | Ross Cash Womens Cab | ARPU-12364184 | Securus Technologies Services |
| SIV-25453235 | GreenRiver Correctio | ARPU-12364229 | Securus Technologies Services |
| SIV-25453643 | AFCE21-2812-000STILE | ARPU-12088455 | Securus Technologies Services |
| SIV-25457063 | PO07431 | ARPU-12067450 | SECURUS Technologies |
| SIV-25457953 | PO07527 | ARPU-12067445 | SECURUS Technologies |
| SIV-25458881 | GreenRiver Correctio | ARPU-12364104 | Securus Technologies Services |
| SIV-25458906 | PO07574 | ARPU-12067453 | SECURUS Technologies |
| SIV-25459047 | PO07573 | ARPU-12067449 | SECURUS Technologies |
| SIV-25459122 | Req5795 | ARPU-12314090 | SECURUS Technologies |
| SIV-25461554 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25461555 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25462770 | PO06768 | ARPU-12575206 | SECURUS Technologies |
| SIV-25463402 | Req5795 | ARPU-12314090 | SECURUS Technologies |
| SIV-25464142 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25464143 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25464144 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25464145 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-25464146 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25464147 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-25464148 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25464149 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25464150 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25464151 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25464152 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25464154 | DUNCAN/6499/17436964 | ARPU-12364281 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15309056 | S56019061 | 5/31/2022 | NET 30 | 1134514 | $6,770.07 | $0.00 | W00822202203 | 9/2/2022 | 6,770.07 |
| B15309057 | S56019062 | 5/31/2022 | NET 30 | 1134514 | $14,846.49 | $0.00 | W000819202205 | 9/1/2022 | 14,846.49 |
| B15309058 | S56019063 | 5/31/2022 | NET 30 | 1134514 | $1,028.00 | $0.00 | W000819202205 | 9/1/2022 | 1,028.00 |
| B15309059 | S56019064 | 5/31/2022 | NET 30 | 1134514 | $14,482.64 | $0.00 | W000819202205 | 9/1/2022 | 14,482.64 |
| B15309060 | S56019070 | 5/31/2022 | NET 30 | 1134514 | $1,515.22 | $0.00 | W000819202205 | 9/1/2022 | 1,515.22 |
| B15309061 | S56019071 | 5/31/2022 | NET 30 | 1134514 | $2,646.62 | $0.00 | W000819202205 | 9/1/2022 | 2,646.62 |
| B15309062 | S56019072 | 5/31/2022 | NET 30 | 1134514 | $1,753.13 | $0.00 | W000819202205 | 9/1/2022 | 1,753.13 |
| B15309063 | S56019073 | 5/31/2022 | NET 30 | 1134514 | $1,071.94 | $0.00 | W000819202205 | 9/1/2022 | 1,071.94 |
| B15309064 | S56019074 | 5/31/2022 | NET 30 | 1134514 | $2,150.78 | $0.00 | W000819202205 | 9/1/2022 | 2,150.78 |
| B15309065 | S56019075 | 5/31/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W000819202205 | 9/1/2022 | 248.98 |
| B15309066 | S56019076 | 5/31/2022 | NET 30 | 1134514 | $1,120.39 | $0.00 | W000819202205 | 9/1/2022 | 1,120.39 |
| B15309067 | S56019077 | 5/31/2022 | NET 30 | 1134514 | $1,618.34 | $0.00 | W000819202205 | 9/1/2022 | 1,618.34 |
| B15309068 | S56003890 | 5/31/2022 | NET 30 | 1134514 | $60,102.00 | $0.00 | W001107202202 | 11/7/2022 | 60,102.00 |
| B15309070 | S56000440 | 5/31/2022 | NET 30 | 1134514 | $27,487.90 | $0.00 | W000819202205 | 9/1/2022 | 27,487.90 |
| B15309071 | S56000442 | 5/31/2022 | NET 30 | 1134514 | $18,765.17 | $0.00 | W000819202205 | 9/1/2022 | 18,765.17 |
| B15309072 | S56000443 | 5/31/2022 | NET 30 | 1134514 | $10,306.54 | $0.00 | W000819202205 | 9/1/2022 | 10,306.54 |
| B15309073 | S56000445 | 5/31/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W000819202205 | 9/1/2022 | 373.46 |
| B15309074 | S56000446 | 5/31/2022 | NET 30 | 1134514 | $508.32 | $0.00 | W000819202205 | 9/1/2022 | 508.32 |
| B15309075 | S56000447 | 5/31/2022 | NET 30 | 1134514 | $26.98 | $0.00 | W000819202205 | 9/1/2022 | 26.98 |
| B15309076 | S56000448 | 5/31/2022 | NET 30 | 1134514 | $995.90 | $0.00 | W000819202205 | 9/1/2022 | 995.90 |
| B15309079 | S56000444 | 5/31/2022 | NET 30 | 1134514 | $9,988.78 | $0.00 | W000819202205 | 9/1/2022 | 9,988.78 |
| B15309080 | S56000449 | 5/31/2022 | NET 30 | 1134514 | $1,058.14 | $0.00 | W000819202205 | 9/1/2022 | 1,058.14 |
| B15309081 | S56000450 | 5/31/2022 | NET 30 | 1134514 | $3,869.07 | $0.00 | W00822202203 | 9/2/2022 | 3,869.07 |
| B15309082 | S56000451 | 5/31/2022 | NET 30 | 1134514 | $5,069.04 | $0.00 | W00822202203 | 9/2/2022 | 5,069.04 |
| B15309083 | S56000452 | 5/31/2022 | NET 30 | 1134514 | $1,120.39 | $0.00 | W00822202203 | 9/2/2022 | 1,120.39 |
| B15309084 | S56000453 | 5/31/2022 | NET 30 | 1134514 | $684.68 | $0.00 | W00822202203 | 9/2/2022 | 684.68 |
| B15309085 | S56000454 | 5/31/2022 | NET 30 | 1134514 | $23,905.36 | $0.00 | W00822202203 | 9/2/2022 | 23,905.36 |
| B15309086 | S56003875 | 5/31/2022 | NET 30 | 1134514 | $26,901.29 | $0.00 | W001107202202 | 11/7/2022 | 26,901.29 |
| B15309087 | S56003877 | 5/31/2022 | NET 30 | 1134514 | $50,230.93 | $0.00 | W001107202202 | 11/7/2022 | 50,230.93 |
| B15309088 | S56003883 | 5/31/2022 | NET 30 | 1134514 | $23,744.00 | $0.00 | W001107202202 | 11/7/2022 | 23,744.00 |
| B15309089 | S56019078 | 5/31/2022 | NET 30 | 1134514 | $2,366.91 | $0.00 | W00822202203 | 9/2/2022 | 2,366.91 |
| B15309090 | S56019079 | 5/31/2022 | NET 30 | 1134514 | $2,692.24 | $0.00 | W00822202203 | 9/2/2022 | 2,692.24 |
| B15309091 | S56019080 | 5/31/2022 | NET 30 | 1134514 | $10,250.01 | $0.00 | W00822202203 | 9/2/2022 | 10,250.01 |
| B15309092 | S56019081 | 5/31/2022 | NET 30 | 1134514 | $1,431.73 | $0.00 | W00822202203 | 9/2/2022 | 1,431.73 |
| B15309093 | S56019082 | 5/31/2022 | NET 30 | 1134514 | $8,424.35 | $0.00 | W00822202203 | 9/2/2022 | 8,424.35 |
| B15309094 | S56019083 | 5/31/2022 | NET 30 | 1134514 | $1,896.35 | $0.00 | W00822202203 | 9/2/2022 | 1,896.35 |
| B15309095 | S56019084 | 5/31/2022 | NET 30 | 1134514 | $32,969.91 | $0.00 | W00822202203 | 9/2/2022 | 32,969.91 |
| B15309096 | S56019085 | 5/31/2022 | NET 30 | 1134514 | $24,996.48 | $0.00 | W00822202203 | 9/2/2022 | 24,996.48 |
| B15309097 | S56019340 | 5/31/2022 | NET 30 | 1134514 | $15,880.21 | $0.00 | W00822202203 | 9/2/2022 | 15,880.21 |
| B15309098 | S56019341 | 5/31/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W00822202203 | 9/2/2022 | 373.46 |
| B15309099 | S56019342 | 5/31/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W00822202203 | 9/2/2022 | 373.46 |
| B15310201 | S55655935 | 5/31/2022 | NET 60 | 1005122 | $260,347.82 | $0.00 | W01007202225 | 10/7/2022 | 260,347.82 |
| B15310515 | S56010321 | 5/31/2022 | NET 60 | 1005122 | $79,512.42 | $0.00 | W0010202022TC | 11/7/2022 | 79,512.42 |
| B15310903 | S55979129 | 5/31/2022 | NET 30 | 1134514 | $1,949.72 | $0.00 | W000824202204 | 8/24/2022 | 1,949.72 |
| B15311117 | S56019343 | 5/31/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W00822202203 | 9/2/2022 | 373.46 |
| B15311118 | S56019344 | 5/31/2022 | NET 30 | 1134514 | $124.49 | $0.00 | W00822202203 | 9/2/2022 | 124.49 |
| B15312708 | S56019356 | 5/31/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15312709 | S56019357 | 5/31/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W00822202203 | 9/2/2022 | 231.47 |
| B15312710 | S56019358 | 5/31/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |

| | | | |
|---|---|---|---|
| SIV-25464155 | POLUNKSY/6478/173814 | ARPU-12088455 | Securus Technologies Services |
| SIV-25464156 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25464157 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25464158 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25464159 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25464160 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25464161 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25464162 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25464163 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25464164 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25464165 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25464166 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25464167 | Western KY Correctio | ARPU-12364278 | Securus Technologies Services |
| SIV-25464169 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25464170 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25464171 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25464172 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25464173 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25464174 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25464175 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25464178 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25464179 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25464180 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25464181 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25464182 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25464183 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25464184 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25464185 | GreenRiver Correctio | ARPU-12364258 | Securus Technologies Services |
| SIV-25464186 | GreenRiver Correctio | ARPU-12364277 | Securus Technologies Services |
| SIV-25464187 | Ross Cash Womens Cab | ARPU-12364254 | Securus Technologies Services |
| SIV-25464188 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25464189 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25464190 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25464191 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25464192 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25464193 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25464194 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25464195 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25464196 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25464197 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25464198 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25465300 | Req5693 | ARPU-12272167 | SECURUS Technologies |
| SIV-25465614 | PO07550 | ARPU-12314090 | SECURUS Technologies |
| SIV-25466002 | AFCE21-2812-000Dalha | ARPU-12101592 | Securus Technologies Services |
| SIV-25466216 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25466217 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25467807 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25467808 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25467809 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15312711 | S56019359 | 5/31/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15312712 | S56019360 | 5/31/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15317581 | S56023661 | 6/1/2022 | NET 30 | 1134514 | $330.68 | $0.00 | W00822202203 | 9/2/2022 | 330.68 |
| B15317590 | S56023662 | 6/1/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15317600 | S56023663 | 6/1/2022 | NET 30 | 1134514 | $622.44 | $0.00 | W00822202203 | 9/2/2022 | 622.44 |
| B15317609 | S56023664 | 6/1/2022 | NET 30 | 1134514 | $497.95 | $0.00 | W00822202203 | 9/2/2022 | 497.95 |
| B15317618 | S56023665 | 6/1/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15317624 | S56023666 | 6/1/2022 | NET 30 | 1134514 | $8,230.47 | $0.00 | W00822202203 | 9/2/2022 | 8,230.47 |
| B15317639 | S56023667 | 6/1/2022 | NET 30 | 1134514 | $6,425.07 | $0.00 | W00822202203 | 9/2/2022 | 6,425.07 |
| B15317914 | S56024300 | 6/1/2022 | NET 30 | 1134514 | $207.64 | $0.00 | W00822202203 | 9/2/2022 | 207.64 |
| B15317922 | S56024301 | 6/1/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15317930 | S56024302 | 6/1/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15317939 | S56024303 | 6/1/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15317948 | S56024304 | 6/1/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15317957 | S56024315 | 6/1/2022 | NET 30 | 1134514 | $249.19 | $0.00 | W00822202203 | 9/2/2022 | 249.19 |
| B15317965 | S56024316 | 6/1/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W00822202203 | 9/2/2022 | 332.24 |
| B15317974 | S56024317 | 6/1/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W00822202203 | 9/2/2022 | 231.47 |
| B15317983 | S56024318 | 6/1/2022 | NET 30 | 1134514 | $1,415.59 | $0.00 | W00822202203 | 9/2/2022 | 1,415.59 |
| B15317995 | S56024319 | 6/1/2022 | NET 30 | 1134514 | $2,983.93 | $0.00 | W00822202203 | 9/2/2022 | 2,983.93 |
| B15318025 | S56024330 | 6/1/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15318033 | S56024331 | 6/1/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15318039 | S56024332 | 6/1/2022 | NET 30 | 1134514 | $2,213.26 | $0.00 | W00822202203 | 9/2/2022 | 2,213.26 |
| B15318048 | S56024333 | 6/1/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W00822202203 | 9/2/2022 | 231.47 |
| B15318055 | S56024334 | 6/1/2022 | NET 30 | 1134514 | $2,213.26 | $0.00 | W00822202203 | 9/2/2022 | 2,213.26 |
| B15318072 | S56024360 | 6/1/2022 | NET 30 | 1134514 | $252.69 | $0.00 | W00822202203 | 9/2/2022 | 252.69 |
| B15318080 | S56024361 | 6/1/2022 | NET 30 | 1134514 | $2,358.98 | $0.00 | W00822202203 | 9/2/2022 | 2,358.98 |
| B15318088 | S56024362 | 6/1/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15318099 | S56024363 | 6/1/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15318106 | S56024364 | 6/1/2022 | NET 30 | 1134514 | $330.68 | $0.00 | W00822202203 | 9/2/2022 | 330.68 |
| B15318114 | S56024380 | 6/1/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15319076 | S55992400 | 6/1/2022 | NET 30 | 1134514 | $805.17 | $0.00 | W000824202204 | 8/24/2022 | 805.17 |
| B15319210 | S56023630 | 6/1/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15319212 | S56023631 | 6/1/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15319213 | S56023632 | 6/1/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15319215 | S56023633 | 6/1/2022 | NET 30 | 1134514 | $1,877.82 | $0.00 | W00822202203 | 9/2/2022 | 1,877.82 |
| B15319217 | S56023634 | 6/1/2022 | NET 30 | 1134514 | $2,213.26 | $0.00 | W00822202203 | 9/2/2022 | 2,213.26 |
| B15319218 | S56023640 | 6/1/2022 | NET 30 | 1134514 | $1,877.82 | $0.00 | W00822202203 | 9/2/2022 | 1,877.82 |
| B15319220 | S56023641 | 6/1/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15319221 | S56023642 | 6/1/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15319223 | S56023643 | 6/1/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15319224 | S56023644 | 6/1/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W00822202203 | 9/2/2022 | 231.47 |
| B15319228 | S56023655 | 6/1/2022 | NET 30 | 1134514 | $1,948.14 | $0.00 | W00822202203 | 9/2/2022 | 1,948.14 |
| B15319230 | S56023656 | 6/1/2022 | NET 30 | 1134514 | $1,704.48 | $0.00 | W00822202203 | 9/2/2022 | 1,704.48 |
| B15319231 | S56023657 | 6/1/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15319232 | S56023658 | 6/1/2022 | NET 30 | 1134514 | $821.73 | $0.00 | W00822202203 | 9/2/2022 | 821.73 |
| B15319234 | S56023659 | 6/1/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15319235 | S56023660 | 6/1/2022 | NET 30 | 1134514 | $1,655.20 | $0.00 | W00822202203 | 9/2/2022 | 1,655.20 |
| B15324335 | S56020674 | 6/2/2022 | NET 30 | 1134514 | $16,021.00 | $0.00 | W00822202203 | 9/2/2022 | 16,021.00 |
| B15324901 | S56021140 | 6/2/2022 | NET 30 | 1134514 | $18,217.99 | $0.00 | W000824202204 | 8/24/2022 | 18,217.99 |

| | | | |
|---|---|---|---|
| SIV-25467810 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25467811 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25472680 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25472689 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25472699 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25472708 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25472717 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-25472723 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25472738 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25473013 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25473021 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25473029 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25473038 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25473047 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25473056 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25473064 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25473073 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25473082 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25473094 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25473124 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25473132 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25473138 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25473147 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25473154 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25473171 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25473179 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25473187 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25473198 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25473205 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25473213 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25474175 | AFCE21-2812-000EastT | ARPU-12101557 | Securus Technologies Services |
| SIV-25474309 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25474311 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25474312 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25474314 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25474316 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25474317 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25474319 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25474320 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25474322 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25474323 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25474327 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25474329 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25474330 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25474331 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25474333 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25474334 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25479434 | AFCE21-2812-000ALLRE | ARPU-12088455 | Securus Technologies Services |
| SIV-25480000 | AFCE21-2812-000Hodge | ARPU-12101634 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15326085 | S56020947 | 6/2/2022 | NET 30 | 1134514 | $230.15 | $0.00 | W000824202204 | 8/24/2022 | 230.15 |
| B15330254 | S56021724 | 6/3/2022 | NET 30 | 1134514 | $1,068.88 | $0.00 | W000824202204 | 8/24/2022 | 1,068.88 |
| B15331046 | S56026204 | 6/3/2022 | NET 30 | 1134514 | $278.94 | $0.00 | W000824202204 | 8/24/2022 | 278.94 |
| B15331532 | S56026422 | 6/3/2022 | NET 30 | 1134514 | $814.04 | $0.00 | W000824202204 | 8/24/2022 | 814.04 |
| B15331604 | S56025951 | 6/3/2022 | NET 30 | 1134514 | $6,031.91 | $0.00 | W000824202204 | 8/24/2022 | 6,031.91 |
| B15332039 | S56028168 | 6/3/2022 | NET 30 | 1134514 | $374.14 | $0.00 | W000824202204 | 8/24/2022 | 374.14 |
| B15332408 | S56026535 | 6/3/2022 | NET 30 | 1134514 | $668.16 | $0.00 | W000824202204 | 8/24/2022 | 668.16 |
| B15335475 | S55919723 | 6/6/2022 | NET 60 | 1005122 | $66,010.32 | $0.00 | W0008012022NH | 8/1/2022 | 66,010.32 |
| B15337161 | S56020853 | 6/6/2022 | NET 30 | 1134514 | $10,736.78 | $0.00 | W000824202204 | 8/24/2022 | 10,736.78 |
| B15338503 | S56021435 | 6/6/2022 | NET 30 | 1134514 | $16,839.78 | $0.00 | W000824202204 | 8/24/2022 | 16,839.78 |
| B15338809 | S56033615 | 6/6/2022 | NET 60 | 1005122 | $623.97 | $0.00 | W000722202294 | 7/22/2022 | 623.97 |
| B15342307 | S56049495 | 6/6/2022 | NET 30 | 1134514 | $2,503.50 | $0.00 | W00822202203 | 9/2/2022 | 2,503.50 |
| B15343614 | S55938280 | 6/7/2022 | NET 60 | 1005122 | $4,491.94 | $0.00 | W01007202225 | 10/7/2022 | 4,491.94 |
| B15344802 | S56014966 | 6/7/2022 | NET 30 | 1134514 | $34,955.24 | $0.00 | W00822202203 | 9/2/2022 | 34,955.24 |
| B15345174 | S56015924 | 6/7/2022 | NET 60 | 1005122 | $504.14 | $0.00 | W01007202225 | 10/7/2022 | 504.14 |
| B15345187 | S56016037 | 6/7/2022 | NET 60 | 1005122 | $249.74 | $0.00 | W000815202211 | 8/15/2022 | 249.74 |
| B15346222 | S56049544 | 6/7/2022 | NET 30 | 1134514 | $25,078.13 | $0.00 | W00822202203 | 9/2/2022 | 25,078.13 |
| B15346259 | S56049558 | 6/7/2022 | NET 30 | 1134514 | $1,441.50 | $0.00 | W000824202204 | 8/24/2022 | 1,441.50 |
| B15350358 | S56019525 | 6/8/2022 | NET 30 | 1134514 | $25,193.91 | $0.00 | W000824202204 | 8/24/2022 | 25,193.91 |
| B15351018 | S56021230 | 6/8/2022 | NET 30 | 1134514 | $83,501.89 | $0.00 | W00822202203 | 9/2/2022 | 83,501.89 |
| B15351665 | S56016056 | 6/8/2022 | NET 60 | 1134514 | $17,759.39 | $0.00 | W000824202204 | 8/24/2022 | 17,759.39 |
| B15355389 | S56026075 | 6/8/2022 | NET 30 | 1134514 | $25,141.06 | $0.00 | W00822202203 | 9/2/2022 | 25,141.06 |
| B15355565 | S56034923 | 6/8/2022 | NET 30 | 1134514 | $32.94 | $0.00 | W000824202204 | 8/24/2022 | 32.94 |
| B15358277 | S55721986 | 6/9/2022 | NET 60 | 1005122 | $408,510.66 | $0.00 | W0008012022NH | 8/1/2022 | 408,510.66 |
| B15361171 | S56069118 | 6/9/2022 | NET 30 | 1134514 | $2,179.81 | $0.00 | W000824202204 | 8/24/2022 | 2,179.81 |
| B15361448 | S56070884 | 6/9/2022 | NET 30 | 1134514 | $80.54 | $0.00 | W00822202203 | 9/2/2022 | 80.54 |
| B15361544 | S55993928 | 6/9/2022 | NET 30 | 1134514 | $8,343.91 | $0.00 | W00822202203 | 9/2/2022 | 8,343.91 |
| B15364839 | S56071162 | 6/10/2022 | NET 30 | 1134514 | $11,172.19 | $0.00 | W000824202204 | 8/24/2022 | 11,172.19 |
| B15364856 | S56069475 | 6/10/2022 | NET 30 | 1134514 | $1,034.73 | $0.00 | W000824202204 | 8/24/2022 | 1,034.73 |
| B15364982 | S56073014 | 6/10/2022 | NET 30 | 1134514 | $21,470.53 | $0.00 | W00822202203 | 9/2/2022 | 21,470.53 |
| B15365121 | S56069558 | 6/10/2022 | NET 30 | 1134514 | $2,489.75 | $0.00 | W000819202205 | 9/1/2022 | 2,489.75 |
| B15365149 | S56069559 | 6/10/2022 | NET 30 | 1134514 | $751.79 | $0.00 | W000819202205 | 9/1/2022 | 751.79 |
| B15365276 | S56073749 | 6/10/2022 | NET 60 | 1005122 | $23,490.80 | $0.00 | W000824202204 | 8/24/2022 | 23,490.80 |
| B15365442 | S56073815 | 6/10/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15365454 | S56073816 | 6/10/2022 | NET 30 | 1134514 | $35,078.05 | $0.00 | W000819202205 | 9/1/2022 | 35,078.05 |
| B15365469 | S56073817 | 6/10/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15365482 | S56073818 | 6/10/2022 | NET 30 | 1134514 | $48,679.07 | $0.00 | W000819202205 | 9/1/2022 | 48,679.07 |
| B15365501 | S56073819 | 6/10/2022 | NET 30 | 1134514 | $22,949.00 | $0.00 | W000819202205 | 9/1/2022 | 22,949.00 |
| B15365541 | S56073825 | 6/10/2022 | NET 30 | 1134514 | $7,469.25 | $0.00 | W000819202205 | 9/1/2022 | 7,469.25 |
| B15365563 | S56073826 | 6/10/2022 | NET 30 | 1134514 | $2,185.60 | $0.00 | W00822202203 | 9/2/2022 | 2,185.60 |
| B15365599 | S56069920 | 6/10/2022 | NET 30 | 1134514 | $45.69 | $0.00 | W000824202204 | 8/24/2022 | 45.69 |
| B15365657 | S56069333 | 6/10/2022 | NET 30 | 1134514 | $263.97 | $0.00 | W000824202204 | 8/24/2022 | 263.97 |
| B15365886 | S56074213 | 6/10/2022 | NET 30 | 1134514 | $349.11 | $0.00 | W000824202204 | 8/24/2022 | 349.11 |
| B15367209 | S56070884 | 6/10/2022 | NET 30 | 1134514 | $10,866.83 | $0.00 | W00822202203 | 9/2/2022 | 10,866.83 |
| CR-713590 | S56021230 | 6/10/2022 | NET 30 | 1134514 | ($17,016.90) | ($17,016.90) | | | 0.00 |
| CR-713676 | S55679014 | 6/12/2022 | NET 60 | 1005122 | ($5,288.16) | $0.00 | | 6/12/2022 | -5,288.16 |
| B15371158 | S56069589 | 6/13/2022 | NET 30 | 1134514 | $1,118.74 | $0.00 | W000824202204 | 8/24/2022 | 1,118.74 |
| B15371665 | S56073664 | 6/13/2022 | NET 60 | 1005122 | $16,443.56 | $0.00 | W000824202204 | 8/24/2022 | 16,443.56 |
| B15371856 | S56073716 | 6/13/2022 | NET 60 | 1005122 | $34,061.66 | $0.00 | W0008192022ADT | 9/14/2022 | 34,061.66 |

| | | | |
|---|---|---|---|
| SIV-25481184 | AFCE21-2812-000Powle | ARPU-12101674 | Securus Technologies Services |
| SIV-25485353 | AFCE21-2812-000Dalha | ARPU-12101591 | Securus Technologies Services |
| SIV-25486145 | AFCE21-2812-000Coffi | ARPU-12101617 | Securus Technologies Services |
| SIV-25486631 | AFCE21-2812-000ROBER | ARPU-12101726 | Securus Technologies Services |
| SIV-25486703 | AFCE21-2812-000DOMIN | ARPU-12101715 | Securus Technologies Services |
| SIV-25487138 | AFCE21-2812-000Beto | ARPU-12101611 | Securus Technologies Services |
| SIV-25487507 | AFCE21-2812-000JORDA | ARPU-12101685 | Securus Technologies Services |
| SIV-25490574 | PO06753 | ARPU-12015335 | SECURUS Technologies |
| SIV-25492260 | AFCE21-2812-000DOMIN | ARPU-12101714 | Securus Technologies Services |
| SIV-25493602 | AFCE21-2812-000ESTES | ARPU-12101650 | Securus Technologies Services |
| SIV-25493908 | PO07658 | ARPU-11972984 | SECURUS Technologies |
| SIV-25497406 | AFCE21-2812-000Micha | ARPU-12088455 | Securus Technologies Services |
| SIV-25498713 | PO07224 | ARPU-12272162 | SECURUS Technologies |
| SIV-25499901 | AFCE21-2812-000STILE | ARPU-12088455 | Securus Technologies Services |
| SIV-25500273 | PO07573 | ARPU-12272154 | SECURUS Technologies |
| SIV-25500286 | PO07577 | ARPU-12067415 | SECURUS Technologies |
| SIV-25501321 | AFCE21-2812-000Micha | ARPU-12088455 | Securus Technologies Services |
| SIV-25501358 | AFCE21-2812-000DANIE | ARPU-12101599 | Securus Technologies Services |
| SIV-25505457 | AFCE21-2812-000HILLT | ARPU-12101655 | Securus Technologies Services |
| SIV-25506117 | AFCE21-2812-000ALLRE | ARPU-12088455 | Securus Technologies Services |
| SIV-25506764 | AFCE21-2812-000GIST | ARPU-12101722 | Securus Technologies Services |
| SIV-25510488 | AFCE21-2812-000ALLRE | ARPU-12088455 | Securus Technologies Services |
| SIV-25510664 | AFCE21-2812-000JORDA | ARPU-12101684 | Securus Technologies Services |
| SIV-25513376 | PO06671 | ARPU-12015336 | SECURUS Technologies |
| SIV-25516270 | AFCE21-2812-000Cole | ARPU-12101568 | Securus Technologies Services |
| SIV-25516547 | AFCE21-2812-000CRAIN | ARPU-12088455 | Securus Technologies Services |
| SIV-25516643 | AFCE21-2812-000CRAIN | ARPU-12088455 | Securus Technologies Services |
| SIV-25519938 | AFCE21-2812-000ESTES | ARPU-12101649 | Securus Technologies Services |
| SIV-25519955 | AFCE21-2812-000Lewis | ARPU-12101695 | Securus Technologies Services |
| SIV-25520081 | AFCE21-2812-000CRAIN | ARPU-12088455 | Securus Technologies Services |
| SIV-25520220 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25520248 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25520375 | PO07698 | ARPU-12101540 | SECURUS Technologies |
| SIV-25520541 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-25520553 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25520568 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-25520581 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25520600 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25520640 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25520662 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25520698 | AFCE21-2812-000JORDA | ARPU-12101683 | Securus Technologies Services |
| SIV-25520756 | AFCE21-2812-000JORDA | ARPU-12101682 | Securus Technologies Services |
| SIV-25520985 | AFCE21-2812-000DOMIN | ARPU-12101713 | Securus Technologies Services |
| SIV-25522308 | AFCE21-2812-000CRAIN | ARPU-12088455 | Securus Technologies Services |
| SCN-20713589 | AFCE21-2812-000ALLRE | | Securus Technologies Services |
| SCN-20713675 | PO06620 | SIV-25190951 | SECURUS Technologies |
| SIV-25526257 | AFCE21-2812-000Coffi | ARPU-12101616 | Securus Technologies Services |
| SIV-25526764 | PO07691 | ARPU-12101545 | SECURUS Technologies |
| SIV-25526955 | PO07697 | GJ-00525651 | SECURUS Technologies |

Sheet1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15372489 | S56073769 | 6/13/2022 | NET 60 | 1005122 | $21,141.72 | $0.00 | W000824202204 | 8/24/2022 | 21,141.72 |
| B15372579 | S56073798 | 6/13/2022 | NET 60 | 1005122 | $22,316.26 | $0.00 | W0008192022ADT | 9/14/2022 | 22,316.26 |
| B15372792 | S56073860 | 6/13/2022 | NET 60 | 1005122 | $870.00 | $0.00 | W000815202211 | 8/15/2022 | 870.00 |
| B15372805 | S56073877 | 6/13/2022 | NET 60 | 1005122 | $1,876.33 | $0.00 | W000815202211 | 8/15/2022 | 1,876.33 |
| B15372851 | S56071994 | 6/13/2022 | NET 60 | 1005122 | $600.00 | $0.00 | W000815202211 | 8/15/2022 | 600.00 |
| B15372944 | S56073904 | 6/13/2022 | NET 60 | 1005122 | $1,294.93 | $0.00 | W000815202211 | 8/15/2022 | 1,294.93 |
| B15373103 | S56080606 | 6/13/2022 | NET 60 | 1005122 | $38,959.49 | $0.00 | W000824202204 | 8/24/2022 | 38,959.49 |
| B15373126 | S56074016 | 6/13/2022 | NET 60 | 1005122 | $45,000.00 | $0.00 | W000824202204 | 8/24/2022 | 45,000.00 |
| B15373145 | S56074038 | 6/13/2022 | NET 60 | 1005122 | $646.00 | $0.00 | W000815202211 | 8/15/2022 | 646.00 |
| B15373177 | S56074106 | 6/13/2022 | NET 60 | 1005122 | $625.44 | $0.00 | W000815202211 | 8/15/2022 | 625.44 |
| B15373213 | S56077318 | 6/13/2022 | NET 30 | 1134514 | $12,939.20 | $0.00 | W001107202202 | 11/7/2022 | 12,939.20 |
| B15373248 | S56073122 | 6/13/2022 | NET 60 | 1005122 | $540.00 | $0.00 | W000815202211 | 8/15/2022 | 540.00 |
| B15373407 | S56074145 | 6/13/2022 | NET 60 | 1005122 | $17,347.96 | $0.00 | W000824202204 | 8/24/2022 | 17,347.96 |
| B15373493 | S56073190 | 6/13/2022 | NET 60 | 1005122 | $5,872.70 | $0.00 | W000815202211 | 8/15/2022 | 5,872.70 |
| B15373803 | S56079098 | 6/13/2022 | NET 60 | 1005122 | $4,740.53 | $0.00 | | 8/17/2022 | 4,740.53 |
| B15373988 | S56080914 | 6/13/2022 | NET 60 | 1005122 | $17,759.04 | $0.00 | W000824202204 | 8/24/2022 | 17,759.04 |
| B15374068 | S56085843 | 6/13/2022 | NET 30 | 1134514 | $2,269.50 | $0.00 | W000824202204 | 8/24/2022 | 2,269.50 |
| B15374112 | S56080677 | 6/13/2022 | NET 60 | 1005122 | $5,565.56 | $0.00 | W000815202211 | 8/15/2022 | 5,565.56 |
| B15374286 | S56071194 | 6/13/2022 | NET 30 | 1134514 | $25,073.86 | $0.00 | W000824202204 | 8/24/2022 | 25,073.86 |
| B15374848 | S56080765 | 6/13/2022 | NET 60 | 1005122 | $64,797.31 | $0.00 | W0008012022NH | 8/1/2022 | 64,797.31 |
| B15374946 | S56080549 | 6/13/2022 | NET 60 | 1005122 | $9,513.77 | $0.00 | W000815202211 | 8/15/2022 | 9,513.77 |
| B15375263 | S56088043 | 6/13/2022 | NET 60 | 1005122 | $1,245.01 | $0.00 | W000815202211 | 8/15/2022 | 1,245.01 |
| B15375437 | S56088085 | 6/13/2022 | NET 60 | 1005122 | $2,470.06 | $0.00 | W000815202211 | 8/15/2022 | 2,470.06 |
| CR-713829 | S55609897 | 6/13/2022 | NET 60 | 1005122 | ($1,700.00) | $0.00 | | 6/13/2022 | -1,700.00 |
| CR-713921 | S56021230 | 6/13/2022 | NET 30 | 1134514 | ($66,484.99) | ($66,484.99) | | | 0.00 |
| B15375986 | S56073342 | 6/14/2022 | NET 60 | 1005122 | $60,488.81 | $0.00 | W0008012022NH | 8/1/2022 | 60,488.81 |
| B15376084 | S56072092 | 6/14/2022 | NET 60 | 1005122 | $74,681.48 | $0.00 | W0008012022NH | 8/1/2022 | 74,681.48 |
| B15376468 | S56073476 | 6/14/2022 | NET 60 | 1005122 | $56,613.38 | $0.00 | W0008012022NH | 8/1/2022 | 56,613.38 |
| B15376833 | S56073536 | 6/14/2022 | NET 60 | 1005122 | $49,917.95 | $0.00 | W0008192022ADT | 9/14/2022 | 49,917.95 |
| B15377802 | S56071880 | 6/14/2022 | NET 60 | 1005122 | $44,230.71 | $0.00 | W000824202204 | 8/24/2022 | 44,230.71 |
| B15377976 | S56080411 | 6/14/2022 | NET 60 | 1005122 | $37,972.88 | $0.00 | W000824202204 | 8/24/2022 | 37,972.88 |
| B15378790 | S56085992 | 6/14/2022 | NET 60 | 1005122 | $5,816.59 | $0.00 | W000815202211 | 8/15/2022 | 5,816.59 |
| B15378958 | S56092508 | 6/14/2022 | NET 60 | 1005122 | $461.82 | $0.00 | W000815202211 | 8/15/2022 | 461.82 |
| B15379425 | S56092585 | 6/14/2022 | NET 60 | 1005122 | $234.13 | $0.00 | W000815202211 | 8/15/2022 | 234.13 |
| B15379510 | S56079765 | 6/14/2022 | NET 60 | 1005122 | $184,019.39 | $0.00 | W0008012022NH | 8/1/2022 | 184,019.39 |
| B15380095 | S56095311 | 6/14/2022 | NET 60 | 1005122 | $1,144.00 | $0.00 | W000815202211 | 8/15/2022 | 1,144.00 |
| B15381164 | S56087536 | 6/14/2022 | NET 30 | 1134514 | $1,068.57 | $0.00 | W00822202203 | 9/2/2022 | 1,068.57 |
| B15384941 | S56091306 | 6/15/2022 | NET 30 | 1134514 | $2,885.15 | $0.00 | W000824202204 | 8/24/2022 | 2,885.15 |
| B15386562 | S56094891 | 6/15/2022 | NET 60 | 1005122 | $64,636.00 | $0.00 | W0008012022NH | 8/1/2022 | 64,636.00 |
| B15386696 | S56092684 | 6/15/2022 | NET 30 | 1134514 | $1,140.31 | $0.00 | W001028202207 | 10/28/2022 | 1,140.31 |
| B15387014 | S56095795 | 6/15/2022 | NET 30 | 1134514 | $360.47 | $0.00 | W000824202204 | 8/24/2022 | 360.47 |
| B15387175 | S56092367 | 6/15/2022 | NET 30 | 1134514 | $273.28 | $0.00 | W000824202204 | 8/24/2022 | 273.28 |
| B15388372 | S56079551 | 6/15/2022 | NET 30 | 1134514 | $30,201.75 | $0.00 | W00822202203 | 9/2/2022 | 30,201.75 |
| B15388407 | S56087507 | 6/15/2022 | NET 30 | 1134514 | $162.38 | $0.00 | W000824202204 | 8/24/2022 | 162.38 |
| B15389685 | S55996490 | 6/16/2022 | NET 30 | 1134514 | $4,643.93 | $0.00 | W000824202204 | 8/24/2022 | 4,643.93 |
| B15392703 | S56099620 | 6/16/2022 | NET 30 | 1134514 | $1,687.37 | $0.00 | W001107202202 | 11/7/2022 | 1,687.37 |
| B15393293 | S56100131 | 6/16/2022 | NET 60 | 1005122 | $1,392.33 | $0.00 | W01007202225 | 10/7/2022 | 1,392.33 |
| B15394925 | S56085454 | 6/16/2022 | NET 30 | 1134514 | $66,484.99 | $0.00 | W00822202203 | 9/2/2022 | 66,484.99 |
| B15399070 | S56114332 | 6/17/2022 | NET 60 | 1005122 | $420.00 | $0.00 | | 8/17/2022 | 420.00 |

| | | | |
|---|---|---|---|
| SIV-25527588 | PO07699 | ARPU-12101546 | SECURUS Technologies |
| SIV-25527678 | PO07700 | GJ-00525651 | SECURUS Technologies |
| SIV-25527891 | PO07701 | ARPU-12067422 | SECURUS Technologies |
| SIV-25527904 | PO07723 | ARPU-12067426 | SECURUS Technologies |
| SIV-25527950 | PO07674 | ARPU-12067418 | SECURUS Technologies |
| SIV-25528043 | PO07721 | ARPU-12067425 | SECURUS Technologies |
| SIV-25528202 | PO07758 | ARPU-12101544 | SECURUS Technologies |
| SIV-25528225 | PO07644 | ARPU-12101543 | SECURUS Technologies |
| SIV-25528244 | PO07720 | ARPU-12067420 | SECURUS Technologies |
| SIV-25528276 | PO07719 | ARPU-12067419 | SECURUS Technologies |
| SIV-25528312 | AFCE21-2716Sacrament | ARPU-12364233 | Securus Technologies Services |
| SIV-25528347 | PO07679 | ARPU-12067417 | SECURUS Technologies |
| SIV-25528506 | PO07731 | ARPU-12101542 | SECURUS Technologies |
| SIV-25528592 | PO07695 | ARPU-12067430 | SECURUS Technologies |
| SIV-25528902 | AFCE21-2812-000CRAIN | SCN-20722433 | SECURUS Technologies |
| SIV-25529087 | PO07773 | ARPU-12101541 | SECURUS Technologies |
| SIV-25529167 | AFCE21-2812-000Dalha | ARPU-12101590 | Securus Technologies Services |
| SIV-25529211 | PO07767 | ARPU-12067428 | SECURUS Technologies |
| SIV-25529385 | AFCE21-2812-000Beto | ARPU-12101610 | Securus Technologies Services |
| SIV-25529947 | PO07569 | ARPU-12015337 | SECURUS Technologies |
| SIV-25530045 | PO07759 | ARPU-12067434 | SECURUS Technologies |
| SIV-25530362 | PO07781 | ARPU-12067424 | SECURUS Technologies |
| SIV-25530536 | PO07785 | ARPU-12067427 | SECURUS Technologies |
| SCN-20713828 | Req5653 | SIV-25424510 | SECURUS Technologies |
| SCN-20713920 | AFCE21-2812-000ALLRE | | Securus Technologies Services |
| SIV-25531085 | PO07694 | ARPU-12015338 | SECURUS Technologies |
| SIV-25531183 | PO07675 | ARPU-12015339 | SECURUS Technologies |
| SIV-25531567 | PO07693 | ARPU-12015340 | SECURUS Technologies |
| SIV-25531932 | PO07692 | GJ-00525651 | SECURUS Technologies |
| SIV-25532901 | PO07671 | ARPU-12101548 | SECURUS Technologies |
| SIV-25533075 | PO07760 | ARPU-12101547 | SECURUS Technologies |
| SIV-25533889 | PO07724 | ARPU-12067429 | SECURUS Technologies |
| SIV-25534057 | PO07788 | ARPU-12067416 | SECURUS Technologies |
| SIV-25534524 | PO07792 | ARPU-12067414 | SECURUS Technologies |
| SIV-25534609 | PO07566 | ARPU-12015341 | SECURUS Technologies |
| SIV-25535194 | PO05023 | ARPU-12067423 | SECURUS Technologies |
| SIV-25536263 | AFCE21-2812-000Micha | ARPU-12088455 | Securus Technologies Services |
| SIV-25540040 | AFCE21-2812-000Formb | ARPU-12101660 | Securus Technologies Services |
| SIV-25541661 | PO04807 | ARPU-12015342 | SECURUS Technologies |
| SIV-25541795 | AFCE21-2812-000Skyvi | ARPU-12322199 | Securus Technologies Services |
| SIV-25542113 | AFCE21-2812-000DOMIN | ARPU-12101712 | Securus Technologies Services |
| SIV-25542274 | AFCE21-2812-000Powle | ARPU-12101673 | Securus Technologies Services |
| SIV-25543471 | AFCE21-2812-000ALLRE | ARPU-12088455 | Securus Technologies Services |
| SIV-25543506 | AFCE21-2812-000DOMIN | ARPU-12101711 | Securus Technologies Services |
| SIV-25544784 | AFCE21-2812-000HILLT | ARPU-12101654 | Securus Technologies Services |
| SIV-25547802 | AFCE21-2716Sacrament | ARPU-12364146 | Securus Technologies Services |
| SIV-25548392 | PO07786 | ARPU-12272157 | SECURUS Technologies |
| SIV-25550024 | AFCE21-2812-000ALLRE | ARPU-12088455 | Securus Technologies Services |
| SIV-25554169 | AFCE21-2812-000Dalha | SCN-20722433 | SECURUS Technologies |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15400271 | S56117509 | 6/17/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W00822202203 | 9/2/2022 | 248.98 |
| B15400532 | S56120820 | 6/17/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W00822202203 | 9/2/2022 | 248.98 |
| B15400539 | S56120821 | 6/17/2022 | NET 30 | 1134514 | $124.49 | $0.00 | W00822202203 | 9/2/2022 | 124.49 |
| B15400545 | S56120822 | 6/17/2022 | NET 30 | 1134514 | $124.49 | $0.00 | W00822202203 | 9/2/2022 | 124.49 |
| B15400553 | S56120823 | 6/17/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W00822202203 | 9/2/2022 | 373.46 |
| B15400564 | S56120824 | 6/17/2022 | NET 30 | 1134514 | $2,054.04 | $0.00 | W00822202203 | 9/2/2022 | 2,054.04 |
| B15400981 | S56122126 | 6/17/2022 | NET 30 | 1134514 | $1,506.35 | $0.00 | W000824202204 | 8/24/2022 | 1,506.35 |
| B15401081 | S56118793 | 6/17/2022 | NET 30 | 1134514 | $1,552.03 | $0.00 | W001107202202 | 11/7/2022 | 1,552.03 |
| B15401082 | S56118794 | 6/17/2022 | NET 30 | 1134514 | $7,860.30 | $0.00 | W00822202203 | 9/2/2022 | 7,860.30 |
| B15401083 | S56118824 | 6/17/2022 | NET 30 | 1134514 | $100.13 | $0.00 | | 8/10/2022 | 100.13 |
| B15401141 | S56118791 | 6/17/2022 | NET 30 | 1134514 | $250.33 | $0.00 | W001028202207 | 10/28/2022 | 250.33 |
| B15401142 | S56118792 | 6/17/2022 | NET 30 | 1134514 | $312.57 | $0.00 | W001028202207 | 10/28/2022 | 312.57 |
| B15401143 | S56118801 | 6/17/2022 | NET 30 | 1134514 | $10,764.11 | $0.00 | W00822202203 | 9/2/2022 | 10,764.11 |
| B15401144 | S56118808 | 6/17/2022 | NET 30 | 1134514 | $100.13 | $0.00 | W00822202203 | 9/2/2022 | 100.13 |
| B15401145 | S56118825 | 6/17/2022 | NET 30 | 1134514 | $200.26 | $0.00 | | 8/10/2022 | 200.26 |
| B15401146 | S56119195 | 6/17/2022 | NET 30 | 1134514 | $3,610.14 | $0.00 | W000819202205 | 9/1/2022 | 3,610.14 |
| B15401147 | S56119210 | 6/17/2022 | NET 30 | 1134514 | $33,767.23 | $0.00 | W00822202203 | 9/2/2022 | 33,767.23 |
| B15401148 | S56120828 | 6/17/2022 | NET 30 | 1134514 | $1,401.84 | $0.00 | | 8/10/2022 | 1,401.84 |
| B15401149 | S56120839 | 6/17/2022 | NET 30 | 1134514 | $14,418.90 | $0.00 | W000819202205 | 9/1/2022 | 14,418.90 |
| B15401217 | S56119190 | 6/17/2022 | NET 30 | 1134514 | $5,537.93 | $0.00 | W000819202205 | 9/1/2022 | 5,537.93 |
| B15401218 | S56120846 | 6/17/2022 | NET 30 | 1134514 | $2,202.89 | $0.00 | W000819202205 | 9/1/2022 | 2,202.89 |
| B15401225 | S56120847 | 6/17/2022 | NET 30 | 1134514 | $3,604.73 | $0.00 | W000819202205 | 9/1/2022 | 3,604.73 |
| B15401236 | S56119191 | 6/17/2022 | NET 30 | 1134514 | $2,709.32 | $0.00 | W000819202205 | 9/1/2022 | 2,709.32 |
| B15401252 | S56119192 | 6/17/2022 | NET 30 | 1134514 | $31,261.41 | $0.00 | W000819202205 | 9/1/2022 | 31,261.41 |
| B15401275 | S56119193 | 6/17/2022 | NET 30 | 1134514 | $6,663.36 | $0.00 | W000819202205 | 9/1/2022 | 6,663.36 |
| B15401288 | S56119194 | 6/17/2022 | NET 30 | 1134514 | $12,160.96 | $0.00 | W000819202205 | 9/1/2022 | 12,160.96 |
| B15401300 | S56119196 | 6/17/2022 | NET 30 | 1134514 | $622.44 | $0.00 | W000819202205 | 9/1/2022 | 622.44 |
| B15401312 | S56119197 | 6/17/2022 | NET 30 | 1134514 | $622.44 | $0.00 | W000819202205 | 9/1/2022 | 622.44 |
| B15401320 | S56119198 | 6/17/2022 | NET 30 | 1134514 | $124.49 | $0.00 | W000819202205 | 9/1/2022 | 124.49 |
| B15401326 | S56119199 | 6/17/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W000819202205 | 9/1/2022 | 373.46 |
| B15401335 | S56119200 | 6/17/2022 | NET 30 | 1134514 | $497.95 | $0.00 | W000819202205 | 9/1/2022 | 497.95 |
| B15401345 | S56119201 | 6/17/2022 | NET 30 | 1134514 | $622.44 | $0.00 | W000819202205 | 9/1/2022 | 622.44 |
| B15401355 | S56119202 | 6/17/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W000819202205 | 9/1/2022 | 373.46 |
| B15401364 | S56119203 | 6/17/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15401371 | S56119204 | 6/17/2022 | NET 30 | 1134514 | $47,943.56 | $0.00 | W00822202203 | 9/2/2022 | 47,943.56 |
| B15401382 | S56119205 | 6/17/2022 | NET 30 | 1134514 | $37,264.29 | $0.00 | W00822202203 | 9/2/2022 | 37,264.29 |
| B15401393 | S56119206 | 6/17/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15401402 | S56119207 | 6/17/2022 | NET 30 | 1134514 | $8,221.35 | $0.00 | W00822202203 | 9/2/2022 | 8,221.35 |
| B15401413 | S56119208 | 6/17/2022 | NET 30 | 1134514 | $37,213.32 | $0.00 | W00822202203 | 9/2/2022 | 37,213.32 |
| B15401426 | S56119209 | 6/17/2022 | NET 30 | 1134514 | $6,182.22 | $0.00 | W00822202203 | 9/2/2022 | 6,182.22 |
| B15401963 | S55996465 | 6/17/2022 | NET 30 | 1134514 | $19,150.95 | $0.00 | W000824202204 | 8/24/2022 | 19,150.95 |
| B15402059 | S56120825 | 6/17/2022 | NET 30 | 1134514 | $1,307.12 | $0.00 | W00822202203 | 9/2/2022 | 1,307.12 |
| B15402068 | S56120826 | 6/17/2022 | NET 30 | 1134514 | $1,867.31 | $0.00 | W00822202203 | 9/2/2022 | 1,867.31 |
| B15402076 | S56120827 | 6/17/2022 | NET 30 | 1134514 | $23,961.97 | $0.00 | W00822202203 | 9/2/2022 | 23,961.97 |
| B15402084 | S56120829 | 6/17/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15402087 | S56120830 | 6/17/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15402092 | S56120831 | 6/17/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15402097 | S56120832 | 6/17/2022 | NET 30 | 1134514 | $9,393.48 | $0.00 | W000819202205 | 9/1/2022 | 9,393.48 |
| B15402104 | S56120833 | 6/17/2022 | NET 30 | 1134514 | $8,156.90 | $0.00 | W000819202205 | 9/1/2022 | 8,156.90 |

| | | | |
|---|---|---|---|
| SIV-25555370 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25555631 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25555638 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25555644 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25555652 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25555663 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25556080 | AFCE21-2812-000Hodge | ARPU-12101633 | Securus Technologies Services |
| SIV-25556180 | FDC - Region 2 Cabli | ARPU-12364141 | Securus Technologies Services |
| SIV-25556181 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25556182 | Carson City Site Sur | SCN-20721495 | Securus Technologies Services |
| SIV-25556240 | Sacramento County Yo | ARPU-12322143 | Securus Technologies Services |
| SIV-25556241 | Sacramento County Yo | ARPU-12322147 | Securus Technologies Services |
| SIV-25556242 | TDCJ - Region 3 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25556243 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25556244 | Little Sandy Site Su | SCN-20721495 | Securus Technologies Services |
| SIV-25556245 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25556246 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25556247 | GDC Site Surveys | SCN-20721495 | Securus Technologies Services |
| SIV-25556248 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25556316 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25556317 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25556324 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25556335 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25556351 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25556374 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25556387 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25556399 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25556411 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25556419 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25556425 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25556434 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25556444 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25556454 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25556463 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-25556470 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25556481 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25556492 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-25556501 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25556512 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25556525 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25557062 | AFCE21-2812-000GIST | ARPU-12101721 | Securus Technologies Services |
| SIV-25557158 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25557167 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25557175 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25557183 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-25557186 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-25557191 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-25557196 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25557203 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15402109 | S56120834 | 6/17/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15402112 | S56120835 | 6/17/2022 | NET 30 | 1134514 | $2,107.65 | $0.00 | W000819202205 | 9/1/2022 | 2,107.65 |
| B15402120 | S56120841 | 6/17/2022 | NET 30 | 1134514 | $200.26 | $0.00 | W000819202205 | 9/1/2022 | 200.26 |
| B15402123 | S56120842 | 6/17/2022 | NET 30 | 1134514 | $200.26 | $0.00 | W000819202205 | 9/1/2022 | 200.26 |
| B15402127 | S56120843 | 6/17/2022 | NET 30 | 1134514 | $200.26 | $0.00 | W000819202205 | 9/1/2022 | 200.26 |
| B15402133 | S56120844 | 6/17/2022 | NET 30 | 1134514 | $200.26 | $0.00 | W000819202205 | 9/1/2022 | 200.26 |
| B15402135 | S56120845 | 6/17/2022 | NET 30 | 1134514 | $901.18 | $0.00 | W000819202205 | 9/1/2022 | 901.18 |
| B15402751 | S56119188 | 6/17/2022 | NET 30 | 1134514 | $9,562.68 | $0.00 | W000819202205 | 9/1/2022 | 9,562.68 |
| B15402752 | S56119189 | 6/17/2022 | NET 30 | 1134514 | $1,753.13 | $0.00 | W000819202205 | 9/1/2022 | 1,753.13 |
| B15404260 | S54550865 | 6/20/2022 | NET 60 | 1005122 | $618.33 | $0.00 | W000824202204 | 8/24/2022 | 618.33 |
| B15404687 | S56106535 | 6/20/2022 | NET 60 | 1005122 | $0.00 | $0.00 | | | 0.00 |
| B15404901 | S56108391 | 6/20/2022 | NET 60 | 1005122 | $646.00 | $0.00 | W000815202211 | 8/15/2022 | 646.00 |
| B15406047 | S56118800 | 6/20/2022 | NET 30 | 1134514 | $11,928.89 | $0.00 | W00822202203 | 9/2/2022 | 11,928.89 |
| B15406059 | S56118802 | 6/20/2022 | NET 30 | 1134514 | $200.26 | $0.00 | W00822202203 | 9/2/2022 | 200.26 |
| B15406073 | S56118803 | 6/20/2022 | NET 30 | 1134514 | $200.26 | $0.00 | W00822202203 | 9/2/2022 | 200.26 |
| B15406085 | S56118804 | 6/20/2022 | NET 30 | 1134514 | $2,202.89 | $0.00 | W00822202203 | 9/2/2022 | 2,202.89 |
| B15406096 | S56118805 | 6/20/2022 | NET 30 | 1134514 | $3,003.94 | $0.00 | W00822202203 | 9/2/2022 | 3,003.94 |
| B15406106 | S56118806 | 6/20/2022 | NET 30 | 1134514 | $2,002.63 | $0.00 | W00822202203 | 9/2/2022 | 2,002.63 |
| B15406118 | S56118807 | 6/20/2022 | NET 30 | 1134514 | $3,003.94 | $0.00 | W00822202203 | 9/2/2022 | 3,003.94 |
| B15406132 | S56118809 | 6/20/2022 | NET 30 | 1134514 | $200.26 | $0.00 | W00822202203 | 9/2/2022 | 200.26 |
| B15406155 | S56118815 | 6/20/2022 | NET 30 | 1134514 | $2,903.81 | $0.00 | W00822202203 | 9/2/2022 | 2,903.81 |
| B15406172 | S56118816 | 6/20/2022 | NET 30 | 1134514 | $2,603.41 | $0.00 | W00822202203 | 9/2/2022 | 2,603.41 |
| B15406187 | S56118817 | 6/20/2022 | NET 30 | 1134514 | $2,903.81 | $0.00 | W00822202203 | 9/2/2022 | 2,903.81 |
| B15406202 | S56118818 | 6/20/2022 | NET 30 | 1134514 | $3,304.33 | $0.00 | W00822202203 | 9/2/2022 | 3,304.33 |
| B15406218 | S56118819 | 6/20/2022 | NET 30 | 1134514 | $5,787.80 | $0.00 | W00822202203 | 9/2/2022 | 5,787.80 |
| B15406237 | S56118820 | 6/20/2022 | NET 30 | 1134514 | $6,232.17 | $0.00 | W00822202203 | 9/2/2022 | 6,232.17 |
| B15406255 | S56118821 | 6/20/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15406264 | S56118822 | 6/20/2022 | NET 30 | 1134514 | $20,956.01 | $0.00 | W00822202203 | 9/2/2022 | 20,956.01 |
| B15406282 | S56118823 | 6/20/2022 | NET 30 | 1134514 | $16,185.28 | $0.00 | W00822202203 | 9/2/2022 | 16,185.28 |
| B15406678 | S56120848 | 6/20/2022 | NET 30 | 1134514 | $1,201.58 | $0.00 | W000819202205 | 9/1/2022 | 1,201.58 |
| B15407000 | S56122325 | 6/20/2022 | NET 30 | 1134514 | $9,695.04 | $0.00 | W000824202204 | 8/24/2022 | 9,695.04 |
| B15407266 | S56123753 | 6/20/2022 | NET 30 | 1134514 | $2,112.25 | $0.00 | W000824202204 | 8/24/2022 | 2,112.25 |
| B15407820 | S56123838 | 6/20/2022 | NET 30 | 1134514 | $495.16 | $0.00 | W000824202204 | 8/24/2022 | 495.16 |
| B15408035 | S56120836 | 6/20/2022 | NET 30 | 1134514 | $1,373.91 | $0.00 | W000819202205 | 9/1/2022 | 1,373.91 |
| B15408052 | S56120837 | 6/20/2022 | NET 30 | 1134514 | $7,147.49 | $0.00 | W000819202205 | 9/1/2022 | 7,147.49 |
| B15408075 | S56120838 | 6/20/2022 | NET 30 | 1134514 | $6,341.09 | $0.00 | W000819202205 | 9/1/2022 | 6,341.09 |
| B15408093 | S56120840 | 6/20/2022 | NET 30 | 1134514 | $200.26 | $0.00 | W000819202205 | 9/1/2022 | 200.26 |
| B15408393 | S56118790 | 6/20/2022 | NET 30 | 1134514 | $1,602.10 | $0.00 | W000819202205 | 9/1/2022 | 1,602.10 |
| B15408400 | S56118795 | 6/20/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15408409 | S56118796 | 6/20/2022 | NET 30 | 1134514 | $10,169.26 | $0.00 | W00822202203 | 9/2/2022 | 10,169.26 |
| B15408424 | S56118797 | 6/20/2022 | NET 30 | 1134514 | $10,343.26 | $0.00 | W00822202203 | 9/2/2022 | 10,343.26 |
| B15408437 | S56118798 | 6/20/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15408442 | S56118799 | 6/20/2022 | NET 30 | 1134514 | $8,545.74 | $0.00 | W00822202203 | 9/2/2022 | 8,545.74 |
| B15409517 | S56119186 | 6/20/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15409525 | S56119187 | 6/20/2022 | NET 30 | 1134514 | $178.61 | $0.00 | W00822202203 | 9/2/2022 | 178.61 |
| B15410160 | S56114469 | 6/20/2022 | NET 30 | 1134514 | $28,394.35 | $0.00 | W000824202204 | 8/24/2022 | 28,394.35 |
| B15412588 | S56021180 | 6/21/2022 | NET 30 | 1134514 | $7,716.78 | $0.00 | W000824202204 | 8/24/2022 | 7,716.78 |
| B15416711 | S56091434 | 6/21/2022 | NET 30 | 1134514 | $53,734.43 | $0.00 | W00822202203 | 9/2/2022 | 53,734.43 |
| B15419316 | S56130676 | 6/21/2022 | NET 30 | 1134514 | $457.98 | $0.00 | W001028202207 | 10/28/2022 | 457.98 |

Sheet1

| | | | |
|---|---|---|---|
| SIV-25557208 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-25557211 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25557219 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25557222 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25557226 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25557232 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25557234 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25557850 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25557851 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25559359 | PO03551 | ARPU-12101531 | SECURUS Technologies |
| SIV-25559786 | PO07644 | | SECURUS Technologies |
| SIV-25560000 | PO07511 | ARPU-12067421 | SECURUS Technologies |
| SIV-25561146 | TDCJ - Region 3 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25561158 | TDCJ - Region 3 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25561172 | TDCJ - Region 3 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25561184 | TDCJ - Region 3 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25561195 | TDCJ - Region 3 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25561205 | TDCJ - Region 3 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25561217 | TDCJ - Region 3 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25561231 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25561254 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25561271 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25561286 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25561301 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25561317 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25561336 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25561354 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-25561363 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25561381 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25561777 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25562099 | AFCE21-2812-000Lewis | ARPU-12101694 | Securus Technologies Services |
| SIV-25562365 | AFCE21-2812-000JORDA | ARPU-12101681 | Securus Technologies Services |
| SIV-25562919 | AFCE21-2812-000GIST | ARPU-12101720 | Securus Technologies Services |
| SIV-25563134 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25563151 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25563174 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25563192 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25563492 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25563499 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-25563508 | TDCJ - Region 3 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25563523 | TDCJ - Region 3 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25563536 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-25563541 | TDCJ - Region 3 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25564616 | LEWIS/6468/17437075 | | Securus Technologies Services |
| SIV-25564624 | LEWIS/6468/17437075 | ARPU-12088455 | Securus Technologies Services |
| SIV-25565259 | AFCE21-2812-000GIST | ARPU-12101719 | Securus Technologies Services |
| SIV-25567687 | AFCE21-2812-000Formb | ARPU-12101659 | Securus Technologies Services |
| SIV-25571810 | AFCE21-2812-000STILE | ARPU-12088455 | Securus Technologies Services |
| SIV-25574415 | AFCE21-2716Sacrament | ARPU-12322163 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15419415 | S56130705 | 6/21/2022 | NET 30 | 1134514 | $239.89 | $0.00 | W001107202202 | 11/7/2022 | 239.89 |
| B15419913 | S56132370 | 6/21/2022 | NET 60 | 1005122 | $96.55 | $0.00 | W01007202225 | 11/3/2022 | 96.55 |
| B15420134 | S56126942 | 6/21/2022 | NET 30 | 1134514 | $233.82 | $0.00 | W00822202203 | 9/2/2022 | 233.82 |
| B15422976 | S56130375 | 6/22/2022 | NET 30 | 1134514 | $893.06 | $0.00 | W00822202203 | 9/2/2022 | 893.06 |
| B15424368 | S56114376 | 6/22/2022 | NET 30 | 1134514 | $1,235.87 | $0.00 | W000824202204 | 8/24/2022 | 1,235.87 |
| B15428914 | S55993928 | 6/23/2022 | NET 30 | 1134514 | $40,901.35 | $0.00 | W00822202203 | 9/2/2022 | 40,901.35 |
| B15436580 | S56119701 | 6/24/2022 | NET 30 | 1134514 | $643.17 | $0.00 | W000824202204 | 8/24/2022 | 643.17 |
| B15437177 | S56135476 | 6/24/2022 | NET 60 | 1005122 | $42,927.68 | $0.00 | W0008192022ADT | 9/14/2022 | 42,927.68 |
| B15444712 | S56132338 | 6/27/2022 | NET 30 | 1134514 | $2,917.78 | $0.00 | W000824202204 | 8/24/2022 | 2,917.78 |
| B15444746 | S56132341 | 6/27/2022 | NET 30 | 1134514 | $7,118.00 | $0.00 | W000824202204 | 8/24/2022 | 7,118.00 |
| B15445797 | S56149117 | 6/27/2022 | NET 60 | 1005122 | $315.44 | $0.00 | W000824202204 | 8/24/2022 | 315.44 |
| B15445810 | S56162110 | 6/27/2022 | NET 30 | 1134514 | $74.68 | $0.00 | W000824202204 | 8/24/2022 | 74.68 |
| B15446325 | S56161986 | 6/27/2022 | NET 30 | 1134514 | $3,513.24 | $0.00 | W001107202202 | 11/7/2022 | 3,513.24 |
| B15446415 | S56164664 | 6/27/2022 | NET 30 | 1134514 | $110.20 | $0.00 | W000819202205 | 9/1/2022 | 110.20 |
| B15446582 | S56164186 | 6/27/2022 | NET 30 | 1134514 | $4,250.25 | $0.00 | W001107202202 | 11/7/2022 | 4,250.25 |
| B15446606 | S56164187 | 6/27/2022 | NET 30 | 1134514 | $2,485.20 | $0.00 | W000819202205 | 9/1/2022 | 2,485.20 |
| B15446628 | S56164188 | 6/27/2022 | NET 30 | 1134514 | $17,636.21 | $0.00 | W000819202205 | 9/1/2022 | 17,636.21 |
| B15446657 | S56164500 | 6/27/2022 | NET 30 | 1134514 | $200.26 | $0.00 | W000819202205 | 9/1/2022 | 200.26 |
| B15446658 | S56164189 | 6/27/2022 | NET 30 | 1134514 | $27,085.68 | $0.00 | W000819202205 | 9/1/2022 | 27,085.68 |
| B15446676 | S56164501 | 6/27/2022 | NET 30 | 1134514 | $200.26 | $0.00 | W000819202205 | 9/1/2022 | 200.26 |
| B15446692 | S56164502 | 6/27/2022 | NET 30 | 1134514 | $200.26 | $0.00 | W000819202205 | 9/1/2022 | 200.26 |
| B15446701 | S56164195 | 6/27/2022 | NET 30 | 1134514 | $12,284.79 | $0.00 | W000819202205 | 9/1/2022 | 12,284.79 |
| B15446709 | S56164503 | 6/27/2022 | NET 30 | 1134514 | $2,803.68 | $0.00 | W000819202205 | 9/1/2022 | 2,803.68 |
| B15446722 | S56164196 | 6/27/2022 | NET 30 | 1134514 | $25,585.48 | $0.00 | W000819202205 | 9/1/2022 | 25,585.48 |
| B15446724 | S56164504 | 6/27/2022 | NET 30 | 1134514 | $35,396.34 | $0.00 | W000819202205 | 9/1/2022 | 35,396.34 |
| B15446741 | S56164197 | 6/27/2022 | NET 30 | 1134514 | $19,492.55 | $0.00 | W000819202205 | 9/1/2022 | 19,492.55 |
| B15446761 | S56164198 | 6/27/2022 | NET 30 | 1134514 | $124.49 | $0.00 | W000819202205 | 9/1/2022 | 124.49 |
| B15446764 | S56164505 | 6/27/2022 | NET 30 | 1134514 | $36,492.29 | $0.00 | W000819202205 | 9/1/2022 | 36,492.29 |
| B15446780 | S56164199 | 6/27/2022 | NET 30 | 1134514 | $124.49 | $0.00 | W000819202205 | 9/1/2022 | 124.49 |
| B15446781 | S56164506 | 6/27/2022 | NET 30 | 1134514 | $19,734.55 | $0.00 | W00822202203 | 9/2/2022 | 19,734.55 |
| B15446799 | S56164200 | 6/27/2022 | NET 30 | 1134514 | $2,427.51 | $0.00 | W000819202205 | 9/1/2022 | 2,427.51 |
| B15446803 | S56164507 | 6/27/2022 | NET 30 | 1134514 | $22,737.13 | $0.00 | W00822202203 | 9/2/2022 | 22,737.13 |
| B15446813 | S56164201 | 6/27/2022 | NET 30 | 1134514 | $2,178.53 | $0.00 | W000819202205 | 9/1/2022 | 2,178.53 |
| B15446818 | S56164202 | 6/27/2022 | NET 30 | 1134514 | $33,032.81 | $0.00 | W00822202203 | 9/2/2022 | 33,032.81 |
| B15446819 | S56164508 | 6/27/2022 | NET 30 | 1134514 | $2,903.81 | $0.00 | W00822202203 | 9/2/2022 | 2,903.81 |
| B15446834 | S56164509 | 6/27/2022 | NET 30 | 1134514 | $2,603.41 | $0.00 | W00822202203 | 9/2/2022 | 2,603.41 |
| B15446844 | S56164510 | 6/27/2022 | NET 30 | 1134514 | $2,403.15 | $0.00 | W00822202203 | 9/2/2022 | 2,403.15 |
| B15446846 | S56164203 | 6/27/2022 | NET 30 | 1134514 | $9,627.71 | $0.00 | W00822202203 | 9/2/2022 | 9,627.71 |
| B15446868 | S56164511 | 6/27/2022 | NET 30 | 1134514 | $3,204.20 | $0.00 | W00822202203 | 9/2/2022 | 3,204.20 |
| B15446876 | S56164204 | 6/27/2022 | NET 30 | 1134514 | $19,551.81 | $0.00 | W00822202203 | 9/2/2022 | 19,551.81 |
| B15446893 | S56164512 | 6/27/2022 | NET 30 | 1134514 | $7,810.00 | $0.00 | W00822202203 | 9/2/2022 | 7,810.00 |
| B15446894 | S56162171 | 6/27/2022 | NET 30 | 1134514 | $85.21 | $0.00 | W000824202204 | 8/24/2022 | 85.21 |
| B15446921 | S56164513 | 6/27/2022 | NET 30 | 1134514 | $22,470.88 | $0.00 | W00822202203 | 9/2/2022 | 22,470.88 |
| B15446939 | S56164514 | 6/27/2022 | NET 30 | 1134514 | $21,285.48 | $0.00 | W00822202203 | 9/2/2022 | 21,285.48 |
| B15446967 | S56164515 | 6/27/2022 | NET 30 | 1134514 | $24,956.17 | $0.00 | W00822202203 | 9/2/2022 | 24,956.17 |
| B15446988 | S56164516 | 6/27/2022 | NET 30 | 1134514 | $31,667.24 | $0.00 | W00822202203 | 9/2/2022 | 31,667.24 |
| B15448915 | S56164640 | 6/27/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W00822202203 | 9/2/2022 | 248.98 |
| B15448916 | S56164641 | 6/27/2022 | NET 30 | 1134514 | $2,240.78 | $0.00 | W00822202203 | 9/2/2022 | 2,240.78 |
| B15448917 | S56164642 | 6/27/2022 | NET 30 | 1134514 | $19,452.53 | $0.00 | W00822202203 | 9/2/2022 | 19,452.53 |

| | | | |
|---|---|---|---|
| SIV-25574514 | AFCE21-2716Sacrament | ARPU-12364098 | Securus Technologies Services |
| SIV-25575012 | PO07537 | ARPU-12272152 | SECURUS Technologies |
| SIV-25575233 | AFCE21-2812-000CRAIN | ARPU-12088455 | Securus Technologies Services |
| SIV-25578075 | AFCE21-2812-000ALLRE | ARPU-12088455 | Securus Technologies Services |
| SIV-25579467 | AFCE21-2812-000DOMIN | ARPU-12101710 | Securus Technologies Services |
| SIV-25584013 | AFCE21-2812-000CRAIN | ARPU-12088455 | Securus Technologies Services |
| SIV-25591679 | 6478/POLUNSKY/173814 | ARPU-12101732 | Securus Technologies Services |
| SIV-25592276 | PO07537 | GJ-00525651 | SECURUS Technologies |
| SIV-25599811 | AFCE21-2812-000DANIE | ARPU-12101598 | Securus Technologies Services |
| SIV-25599845 | AFCE21-2812-000ROBER | ARPU-12101725 | Securus Technologies Services |
| SIV-25600896 | PO07836 | ARPU-12101549 | SECURUS Technologies |
| SIV-25600909 | 6478/POLUNSKY/173814 | ARPU-12101731 | Securus Technologies Services |
| SIV-25601424 | AFCE21-2812-000Plane | ARPU-12364190 | Securus Technologies Services |
| SIV-25601514 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25601681 | Ross Cash Womens Cab | ARPU-12364193 | Securus Technologies Services |
| SIV-25601705 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25601727 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25601756 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25601757 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25601775 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25601791 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25601800 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25601808 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25601821 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25601823 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25601840 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25601860 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25601863 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25601879 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25601880 | TDCJ - Region 3 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25601898 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25601902 | TDCJ - Region 3 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25601912 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25601917 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25601918 | TDCJ - Region 3 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25601933 | TDCJ - Region 3 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25601943 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25601945 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25601967 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25601975 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25601992 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25601993 | AFCE21-2812-000Lewis | ARPU-12101693 | Securus Technologies Services |
| SIV-25602020 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25602038 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25602066 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25602087 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25604014 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25604015 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25604016 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15448919 | S56164643 | 6/27/2022 | NET 30 | 1134514 | $1,618.34 | $0.00 | W00822202203 | 9/2/2022 | 1,618.34 |
| B15448920 | S56164644 | 6/27/2022 | NET 30 | 1134514 | $1,867.31 | $0.00 | W00822202203 | 9/2/2022 | 1,867.31 |
| B15448924 | S56164655 | 6/27/2022 | NET 30 | 1134514 | $23,780.85 | $0.00 | W00822202203 | 9/2/2022 | 23,780.85 |
| B15448926 | S56164656 | 6/27/2022 | NET 30 | 1134514 | $6,388.77 | $0.00 | W00822202203 | 9/2/2022 | 6,388.77 |
| B15448927 | S56164657 | 6/27/2022 | NET 30 | 1134514 | $2,597.13 | $0.00 | W000819202205 | 9/1/2022 | 2,597.13 |
| B15448928 | S56164658 | 6/27/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15448929 | S56164659 | 6/27/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15448930 | S56164660 | 6/27/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15448931 | S56164661 | 6/27/2022 | NET 30 | 1134514 | $14,711.18 | $0.00 | W000819202205 | 9/1/2022 | 14,711.18 |
| B15448933 | S56164662 | 6/27/2022 | NET 30 | 1134514 | $8,371.80 | $0.00 | W000819202205 | 9/1/2022 | 8,371.80 |
| B15448934 | S56164663 | 6/27/2022 | NET 30 | 1134514 | $24,031.50 | $0.00 | W000819202205 | 9/1/2022 | 24,031.50 |
| B15450404 | S56166746 | 6/27/2022 | NET 30 | 1134514 | $2,677.78 | $0.00 | W001107202202 | 11/7/2022 | 2,677.78 |
| B15451285 | S56167137 | 6/27/2022 | NET 30 | 1134514 | $7,387.10 | $0.00 | W000824202204 | 8/24/2022 | 7,387.10 |
| B15452533 | S56132342 | 6/27/2022 | NET 30 | 1134514 | $7,802.83 | $0.00 | W00822202203 | 9/2/2022 | 7,802.83 |
| B15454352 | S56134374 | 6/28/2022 | NET 30 | 1134514 | $1,312.40 | $0.00 | W001107202202 | 11/7/2022 | 1,312.40 |
| B15454968 | S56166835 | 6/28/2022 | NET 30 | 1134514 | $19,640.29 | $0.00 | W000824202204 | 8/24/2022 | 19,640.29 |
| B15455432 | S56171356 | 6/28/2022 | NET 60 | 1005122 | $34,061.66 | $0.00 | W0008192022ADT | 9/14/2022 | 34,061.66 |
| B15455534 | S56166380 | 6/28/2022 | NET 60 | 1005122 | $114.72 | $0.00 | | 8/17/2022 | 114.72 |
| B15455558 | S56166682 | 6/28/2022 | NET 30 | 1134514 | $698.10 | $0.00 | W000824202204 | 8/24/2022 | 698.10 |
| B15455838 | S56168448 | 6/28/2022 | NET 30 | 1134514 | $1,555.35 | $0.00 | W000824202204 | 8/24/2022 | 1,555.35 |
| B15456060 | S56168556 | 6/28/2022 | NET 30 | 1134514 | $770.98 | $0.00 | W000824202204 | 8/24/2022 | 770.98 |
| B15462596 | S56148029 | 6/29/2022 | NET 60 | 1005122 | $90,567.84 | $0.00 | W0009012022NT | 12/16/2022 | 90,567.84 |
| B15463328 | S56094965 | 6/29/2022 | NET 60 | 1005122 | $38,324.00 | $0.00 | W0008192022ADT | 9/14/2022 | 38,324.00 |
| B15465197 | S56132337 | 6/29/2022 | NET 30 | 1134514 | $12,990.00 | $0.00 | W00822202203 | 9/2/2022 | 12,990.00 |
| B15466030 | S56168666 | 6/29/2022 | NET 30 | 1134514 | $297.69 | $0.00 | W00822202203 | 9/2/2022 | 297.69 |
| B15466850 | S56188792 | 6/29/2022 | NET 30 | 1134514 | $2,711.45 | $0.00 | W000824202204 | 8/24/2022 | 2,711.45 |
| B15468858 | S56179794 | 6/29/2022 | NET 30 | 1134514 | $480.38 | $0.00 | W000824202204 | 8/24/2022 | 480.38 |
| B15473052 | S56168732 | 6/30/2022 | NET 30 | 1134514 | $18,667.53 | $0.00 | W00822202203 | 9/2/2022 | 18,667.53 |
| B15474564 | S56189429 | 6/30/2022 | NET 60 | 1005122 | $5,735.80 | $0.00 | W01007202225 | 10/7/2022 | 5,735.80 |
| B15474713 | S56189064 | 6/30/2022 | NET 60 | 1005122 | $7,320.00 | $0.00 | W01007202225 | 10/7/2022 | 7,320.00 |
| B15475364 | S56190620 | 6/30/2022 | NET 60 | 1005122 | $178,890.46 | $0.00 | W0008192022ADT | 9/14/2022 | 178,890.46 |
| B15475421 | S56190634 | 6/30/2022 | NET 60 | 1005122 | $55,892.01 | $0.00 | W0008192022ADT | 9/14/2022 | 55,892.01 |
| B15475577 | S56189164 | 6/30/2022 | NET 30 | 1134514 | $2,747.84 | $0.00 | W001107202202 | 11/7/2022 | 2,747.84 |
| B15476534 | S56200990 | 6/30/2022 | NET 30 | 1134514 | $13,408.87 | $0.00 | W00822202203 | 9/2/2022 | 13,408.87 |
| B15476535 | S56200991 | 6/30/2022 | NET 30 | 1134514 | $9,901.06 | $0.00 | W00822202203 | 9/2/2022 | 9,901.06 |
| B15476536 | S56200992 | 6/30/2022 | NET 30 | 1134514 | $535.84 | $0.00 | W00822202203 | 9/2/2022 | 535.84 |
| B15476537 | S56200993 | 6/30/2022 | NET 30 | 1134514 | $535.84 | $0.00 | W00822202203 | 9/2/2022 | 535.84 |
| B15476538 | S56200994 | 6/30/2022 | NET 30 | 1134514 | $50,184.24 | $0.00 | W00822202203 | 9/2/2022 | 50,184.24 |
| B15476539 | S56201000 | 6/30/2022 | NET 30 | 1134514 | $38,925.32 | $0.00 | W00822202203 | 9/2/2022 | 38,925.32 |
| B15476540 | S56201001 | 6/30/2022 | NET 30 | 1134514 | $1,428.90 | $0.00 | W00822202203 | 9/2/2022 | 1,428.90 |
| B15476541 | S56201002 | 6/30/2022 | NET 30 | 1134514 | $1,428.90 | $0.00 | W00822202203 | 9/2/2022 | 1,428.90 |
| B15476542 | S56201003 | 6/30/2022 | NET 30 | 1134514 | $29,148.11 | $0.00 | W000819202205 | 9/1/2022 | 29,148.11 |
| B15476543 | S56201004 | 6/30/2022 | NET 30 | 1134514 | $34,341.65 | $0.00 | W000819202205 | 9/1/2022 | 34,341.65 |
| B15476544 | S56201005 | 6/30/2022 | NET 30 | 1134514 | $15,248.68 | $0.00 | W000819202205 | 9/1/2022 | 15,248.68 |
| B15476545 | S56201006 | 6/30/2022 | NET 30 | 1134514 | $12,284.79 | $0.00 | W000819202205 | 9/1/2022 | 12,284.79 |
| B15476546 | S56201007 | 6/30/2022 | NET 30 | 1134514 | $11,075.99 | $0.00 | W000819202205 | 9/1/2022 | 11,075.99 |
| B15476547 | S56201008 | 6/30/2022 | NET 30 | 1134514 | $10,883.62 | $0.00 | W000819202205 | 9/1/2022 | 10,883.62 |
| B15476548 | S56201009 | 6/30/2022 | NET 30 | 1134514 | $18,627.20 | $0.00 | W000819202205 | 9/1/2022 | 18,627.20 |
| B15476549 | S56201010 | 6/30/2022 | NET 30 | 1134514 | $10,760.40 | $0.00 | W000819202205 | 9/1/2022 | 10,760.40 |

| | | | |
|---|---|---|---|
| SIV-25604018 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25604019 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25604023 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25604025 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25604026 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25604027 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-25604028 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-25604029 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-25604030 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25604032 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25604033 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25605503 | AFCE21-2716Sacrament | ARPU-12364178 | Securus Technologies Services |
| SIV-25606384 | AFCE21-2812-000Garza | ARPU-12101706 | Securus Technologies Services |
| SIV-25607632 | AFCE21-2812-000CRAIN | ARPU-12088455 | Securus Technologies Services |
| SIV-25609451 | AFCE21-2716Sacrament | ARPU-12364135 | Securus Technologies Services |
| SIV-25610067 | AFCE21-2812-000Garza | ARPU-12101705 | Securus Technologies Services |
| SIV-25610531 | PO07847 | GJ-00525651 | SECURUS Technologies |
| SIV-25610633 | AFCE21-2812-000Cole | SCN-20722433 | SECURUS Technologies |
| SIV-25610657 | AFCE21-2812-000Coffi | ARPU-12101615 | Securus Technologies Services |
| SIV-25610937 | AFCE21-2812-000SMITH | ARPU-12101604 | Securus Technologies Services |
| SIV-25611159 | AFCE21-2812-000DOMIN | ARPU-12101709 | Securus Technologies Services |
| SIV-25617695 | PO07532 | GJ-00542795 | SECURUS Technologies |
| SIV-25618427 | PO04807 | GJ-00525651 | SECURUS Technologies |
| SIV-25620296 | AFCE21-2812-000ALLRE | ARPU-12088455 | Securus Technologies Services |
| SIV-25621129 | AFCE21-2812-000CRAIN | ARPU-12088455 | Securus Technologies Services |
| SIV-25621949 | AFCE21-2812-000Beto | ARPU-12101609 | Securus Technologies Services |
| SIV-25623957 | AFCE21-2812-000Coffi | ARPU-12101614 | Securus Technologies Services |
| SIV-25628151 | AFCE21-2812-000CRAIN | ARPU-12088455 | Securus Technologies Services |
| SIV-25629663 | PO07848 | ARPU-12272163 | SECURUS Technologies |
| SIV-25629812 | PO05863 | ARPU-12272164 | SECURUS Technologies |
| SIV-25630463 | PO07802 | GJ-00525651 | SECURUS Technologies |
| SIV-25630520 | PO07802 | GJ-00525651 | SECURUS Technologies |
| SIV-25630676 | AFCE21-2716Sacrament | ARPU-12364180 | Securus Technologies Services |
| SIV-25631633 | POLUNKSY/6478/173814 | ARPU-12088455 | Securus Technologies Services |
| SIV-25631634 | POLUNKSY/6478/173814 | ARPU-12088455 | Securus Technologies Services |
| SIV-25631635 | POLUNKSY/6478/173814 | ARPU-12088455 | Securus Technologies Services |
| SIV-25631636 | POLUNKSY/6478/173814 | ARPU-12088455 | Securus Technologies Services |
| SIV-25631637 | LEWIS/6468/17437075 | ARPU-12088455 | Securus Technologies Services |
| SIV-25631638 | LEWIS/6468/17437075 | ARPU-12088455 | Securus Technologies Services |
| SIV-25631639 | LEWIS/6468/17437075 | ARPU-12088455 | Securus Technologies Services |
| SIV-25631640 | LEWIS/6468/17437075 | ARPU-12088455 | Securus Technologies Services |
| SIV-25631641 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25631642 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25631643 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25631644 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25631645 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25631646 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25631647 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25631648 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15476550 | S56201011 | 6/30/2022 | NET 30 | 1134514 | $124.49 | $0.00 | W000819202205 | 9/1/2022 | 124.49 |
| B15476551 | S56201012 | 6/30/2022 | NET 30 | 1134514 | $311.22 | $0.00 | W000819202205 | 9/1/2022 | 311.22 |
| B15476552 | S56201013 | 6/30/2022 | NET 30 | 1134514 | $207.49 | $0.00 | W000819202205 | 9/1/2022 | 207.49 |
| B15476553 | S56201014 | 6/30/2022 | NET 30 | 1134514 | $124.49 | $0.00 | W000819202205 | 9/1/2022 | 124.49 |
| B15476554 | S56201015 | 6/30/2022 | NET 30 | 1134514 | $1,618.34 | $0.00 | W000819202205 | 9/1/2022 | 1,618.34 |
| B15476555 | S56201016 | 6/30/2022 | NET 30 | 1134514 | $1,618.34 | $0.00 | W000819202205 | 9/1/2022 | 1,618.34 |
| B15476556 | S56201017 | 6/30/2022 | NET 30 | 1134514 | $1,369.36 | $0.00 | W000819202205 | 9/1/2022 | 1,369.36 |
| B15476557 | S56201018 | 6/30/2022 | NET 30 | 1134514 | $25,076.96 | $0.00 | W00822202203 | 9/2/2022 | 25,076.96 |
| B15476558 | S56201019 | 6/30/2022 | NET 30 | 1134514 | $14,875.01 | $0.00 | W00822202203 | 9/2/2022 | 14,875.01 |
| B15476559 | S56201020 | 6/30/2022 | NET 30 | 1134514 | $20,953.77 | $0.00 | W00822202203 | 9/2/2022 | 20,953.77 |
| B15476560 | S56201021 | 6/30/2022 | NET 30 | 1134514 | $23,702.00 | $0.00 | W00822202203 | 9/2/2022 | 23,702.00 |
| B15476561 | S56201022 | 6/30/2022 | NET 30 | 1134514 | $23,632.89 | $0.00 | W00822202203 | 9/2/2022 | 23,632.89 |
| B15476562 | S56201023 | 6/30/2022 | NET 30 | 1134514 | $36,996.40 | $0.00 | W00822202203 | 9/2/2022 | 36,996.40 |
| B15476563 | S56201024 | 6/30/2022 | NET 30 | 1134514 | $15,320.06 | $0.00 | W00822202203 | 9/2/2022 | 15,320.06 |
| B15476564 | S56201025 | 6/30/2022 | NET 30 | 1134514 | $11,102.29 | $0.00 | W00822202203 | 9/2/2022 | 11,102.29 |
| B15476565 | S56201027 | 6/30/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W00822202203 | 9/2/2022 | 248.98 |
| B15476566 | S56201050 | 6/30/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15476567 | S56201051 | 6/30/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15476568 | S56201052 | 6/30/2022 | NET 30 | 1134514 | $2,743.51 | $0.00 | W00822202203 | 9/2/2022 | 2,743.51 |
| B15476569 | S56201055 | 6/30/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15476570 | S56201056 | 6/30/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15476571 | S56201057 | 6/30/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15476572 | S56201058 | 6/30/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15476573 | S56201229 | 6/30/2022 | NET 30 | 1134514 | $2,002.63 | $0.00 | W000819202205 | 9/1/2022 | 2,002.63 |
| B15476574 | S56201230 | 6/30/2022 | NET 30 | 1134514 | $2,202.89 | $0.00 | W000819202205 | 9/1/2022 | 2,202.89 |
| B15476575 | S56201231 | 6/30/2022 | NET 30 | 1134514 | $1,401.84 | $0.00 | W000819202205 | 9/1/2022 | 1,401.84 |
| B15476576 | S56201232 | 6/30/2022 | NET 30 | 1134514 | $23,151.67 | $0.00 | W000819202205 | 9/1/2022 | 23,151.67 |
| B15476577 | S56202381 | 6/30/2022 | NET 30 | 1134514 | $2,202.89 | $0.00 | W00822202203 | 9/2/2022 | 2,202.89 |
| B15476578 | S56202382 | 6/30/2022 | NET 30 | 1134514 | $1,802.36 | $0.00 | W00822202203 | 9/2/2022 | 1,802.36 |
| B15476579 | S56202383 | 6/30/2022 | NET 30 | 1134514 | $7,664.78 | $0.00 | W00822202203 | 9/2/2022 | 7,664.78 |
| B15476580 | S56202384 | 6/30/2022 | NET 30 | 1134514 | $8,155.83 | $0.00 | W00822202203 | 9/2/2022 | 8,155.83 |
| B15476581 | S56202385 | 6/30/2022 | NET 30 | 1134514 | $15,115.80 | $0.00 | W00822202203 | 9/2/2022 | 15,115.80 |
| B15476582 | S56202386 | 6/30/2022 | NET 30 | 1134514 | $23,659.16 | $0.00 | W00822202203 | 9/2/2022 | 23,659.16 |
| B15476583 | S56202387 | 6/30/2022 | NET 30 | 1134514 | $15,777.89 | $0.00 | W00822202203 | 9/2/2022 | 15,777.89 |
| B15476584 | S56202388 | 6/30/2022 | NET 30 | 1134514 | $15,328.20 | $0.00 | W00822202203 | 9/2/2022 | 15,328.20 |
| B15476585 | S56202389 | 6/30/2022 | NET 30 | 1134514 | $2,116.29 | $0.00 | | 8/10/2022 | 2,116.29 |
| B15476586 | S56202390 | 6/30/2022 | NET 30 | 1134514 | $150.20 | $0.00 | | 8/10/2022 | 150.20 |
| B15476587 | S56202499 | 6/30/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15476588 | S56202500 | 6/30/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W00822202203 | 9/2/2022 | 332.24 |
| B15476589 | S56202501 | 6/30/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15476590 | S56202502 | 6/30/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W00822202203 | 9/2/2022 | 332.24 |
| B15476591 | S56202503 | 6/30/2022 | NET 30 | 1134514 | $1,196.83 | $0.00 | W00822202203 | 9/2/2022 | 1,196.83 |
| B15476592 | S56202504 | 6/30/2022 | NET 30 | 1134514 | $189.03 | $0.00 | W00822202203 | 9/2/2022 | 189.03 |
| B15476593 | S56202511 | 6/30/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W00822202203 | 9/2/2022 | 231.47 |
| B15476659 | S56202505 | 6/30/2022 | NET 30 | 1134514 | $2,241.10 | $0.00 | W00822202203 | 9/2/2022 | 2,241.10 |
| B15476660 | S56202506 | 6/30/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15476661 | S56202507 | 6/30/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15476662 | S56202508 | 6/30/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15476663 | S56202509 | 6/30/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W00822202203 | 9/2/2022 | 231.47 |

| | | | |
|---|---|---|---|
| SIV-25631649 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25631650 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25631651 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25631652 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25631653 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25631654 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25631655 | TDCJ Region 2 | ARPU-12078404 | Securus Technologies Services |
| SIV-25631656 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25631657 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25631658 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25631659 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25631660 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25631661 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25631662 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25631663 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25631664 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25631665 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25631666 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25631667 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25631668 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25631669 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25631670 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25631671 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25631672 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25631673 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25631674 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25631675 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25631676 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25631677 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25631678 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25631679 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25631680 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25631681 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25631682 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25631683 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25631684 | Little Sandy Site Su | SCN-20721495 | Securus Technologies Services |
| SIV-25631685 | Little Sandy Site Su | SCN-20721495 | Securus Technologies Services |
| SIV-25631686 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25631687 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25631688 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25631689 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25631690 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25631691 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25631692 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25631758 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25631759 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25631760 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25631761 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25631762 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15476664 | S56202510 | 6/30/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W00822202203 | 9/2/2022 | 336.91 |
| B15476665 | S56202512 | 6/30/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15476666 | S56202513 | 6/30/2022 | NET 30 | 1134514 | $1,192.02 | $0.00 | W00822202203 | 9/2/2022 | 1,192.02 |
| B15476667 | S56202514 | 6/30/2022 | NET 30 | 1134514 | $1,655.20 | $0.00 | W00822202203 | 9/2/2022 | 1,655.20 |
| B15476713 | S56188565 | 6/30/2022 | NET 30 | 1134514 | $108.25 | $0.00 | W00822202203 | 9/2/2022 | 108.25 |
| B15476928 | S56188879 | 6/30/2022 | NET 30 | 1134514 | $535.84 | $0.00 | W000824202204 | 8/24/2022 | 535.84 |
| B15476991 | S56171397 | 6/30/2022 | NET 30 | 1134514 | $3,493.92 | $0.00 | W000824202204 | 8/24/2022 | 3,493.92 |
| B15477025 | S56171400 | 6/30/2022 | NET 30 | 1134514 | $3,493.92 | $0.00 | W000824202204 | 8/24/2022 | 3,493.92 |
| B15477095 | S56171401 | 6/30/2022 | NET 30 | 1134514 | $3,477.55 | $0.00 | W000824202204 | 8/24/2022 | 3,477.55 |
| B15477102 | S56193421 | 6/30/2022 | NET 30 | 1134514 | $3,571.64 | $0.00 | W00822202203 | 9/2/2022 | 3,571.64 |
| B15477124 | S56171402 | 6/30/2022 | NET 30 | 1134514 | $3,493.92 | $0.00 | W000824202204 | 8/24/2022 | 3,493.92 |
| B15477166 | S56171403 | 6/30/2022 | NET 30 | 1134514 | $3,543.01 | $0.00 | W000824202204 | 8/24/2022 | 3,543.01 |
| B15477240 | S56171404 | 6/30/2022 | NET 30 | 1134514 | $3,493.92 | $0.00 | W000824202204 | 8/24/2022 | 3,493.92 |
| B15477304 | S56171414 | 6/30/2022 | NET 30 | 1134514 | $19,837.46 | $0.00 | W00822202203 | 9/2/2022 | 19,837.46 |
| B15477442 | S56171485 | 6/30/2022 | NET 30 | 1134514 | $11,711.46 | $0.00 | W00822202203 | 9/2/2022 | 11,711.46 |
| B15477481 | S56189918 | 6/30/2022 | NET 30 | 1134514 | $10,787.09 | $0.00 | W000824202204 | 8/24/2022 | 10,787.09 |
| B15477713 | S56168226 | 6/30/2022 | NET 30 | 1134514 | $207.84 | $0.00 | W00822202203 | 9/2/2022 | 207.84 |
| B15480257 | S56201026 | 6/30/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W00822202203 | 9/2/2022 | 373.46 |
| B15480258 | S56201053 | 6/30/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15480259 | S56201054 | 6/30/2022 | NET 30 | 1134514 | $207.64 | $0.00 | W00822202203 | 9/2/2022 | 207.64 |
| B15480260 | S56201059 | 6/30/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15480261 | S56201060 | 6/30/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15480262 | S56201061 | 6/30/2022 | NET 30 | 1134514 | $1,318.30 | $0.00 | W00822202203 | 9/2/2022 | 1,318.30 |
| B15480263 | S56201062 | 6/30/2022 | NET 30 | 1134514 | $249.19 | $0.00 | W00822202203 | 9/2/2022 | 249.19 |
| B15480264 | S56201063 | 6/30/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W00822202203 | 9/2/2022 | 332.24 |
| B15480265 | S56201064 | 6/30/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W00822202203 | 9/2/2022 | 332.24 |
| B15480266 | S56201065 | 6/30/2022 | NET 30 | 1134514 | $4,186.66 | $0.00 | W00822202203 | 9/2/2022 | 4,186.66 |
| B15480267 | S56201066 | 6/30/2022 | NET 30 | 1134514 | $257.48 | $0.00 | W00822202203 | 9/2/2022 | 257.48 |
| B15480268 | S56201067 | 6/30/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15480269 | S56201068 | 6/30/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W00822202203 | 9/2/2022 | 332.24 |
| B15480270 | S56201069 | 6/30/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W00822202203 | 9/2/2022 | 231.47 |
| B15480271 | S56201070 | 6/30/2022 | NET 30 | 1134514 | $2,983.93 | $0.00 | W00822202203 | 9/2/2022 | 2,983.93 |
| B15480272 | S56201071 | 6/30/2022 | NET 30 | 1134514 | $2,261.22 | $0.00 | W00822202203 | 9/2/2022 | 2,261.22 |
| B15480275 | S56201072 | 6/30/2022 | NET 30 | 1134514 | $1,415.59 | $0.00 | W00822202203 | 9/2/2022 | 1,415.59 |
| B15480276 | S56201073 | 6/30/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15480277 | S56201074 | 6/30/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15480278 | S56201075 | 6/30/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15480279 | S56201076 | 6/30/2022 | NET 30 | 1134514 | $1,948.15 | $0.00 | W00822202203 | 9/2/2022 | 1,948.15 |
| B15480280 | S56201077 | 6/30/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15480281 | S56201078 | 6/30/2022 | NET 30 | 1134514 | $2,687.11 | $0.00 | W00822202203 | 9/2/2022 | 2,687.11 |
| B15480282 | S56201079 | 6/30/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W00822202203 | 9/2/2022 | 231.47 |
| B15480283 | S56201080 | 6/30/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15480284 | S56201081 | 6/30/2022 | NET 30 | 1134514 | $252.69 | $0.00 | W00822202203 | 9/2/2022 | 252.69 |
| B15480285 | S56201082 | 6/30/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15480286 | S56201210 | 6/30/2022 | NET 30 | 1134514 | $1,244.88 | $0.00 | W00822202203 | 9/2/2022 | 1,244.88 |
| B15480287 | S56201211 | 6/30/2022 | NET 30 | 1134514 | $1,991.80 | $0.00 | W00822202203 | 9/2/2022 | 1,991.80 |
| B15480288 | S56201212 | 6/30/2022 | NET 30 | 1134514 | $1,120.39 | $0.00 | W00822202203 | 9/2/2022 | 1,120.39 |
| B15480289 | S56201213 | 6/30/2022 | NET 30 | 1134514 | $995.90 | $0.00 | W00822202203 | 9/2/2022 | 995.90 |
| B15480290 | S56201223 | 6/30/2022 | NET 30 | 1134514 | $8,130.70 | $0.00 | W000819202205 | 9/1/2022 | 8,130.70 |

| | | | |
|---|---|---|---|
| SIV-25631763 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25631764 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25631765 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25631766 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25631812 | AFCE21-2812-000CRAIN | ARPU-12088455 | Securus Technologies Services |
| SIV-25632027 | AFCE21-2812-000Hodge | ARPU-12101632 | Securus Technologies Services |
| SIV-25632090 | AFCE21-2812-000MONTF | ARPU-12101558 | Securus Technologies Services |
| SIV-25632124 | AFCE21-2812-000WALLA | ARPU-12101560 | Securus Technologies Services |
| SIV-25632194 | AFCE21-2812-000LINDS | ARPU-12101562 | Securus Technologies Services |
| SIV-25632201 | AFCE21-2812-000Micha | ARPU-12088455 | Securus Technologies Services |
| SIV-25632223 | AFCE21-2812-000LUTHE | ARPU-12101564 | Securus Technologies Services |
| SIV-25632265 | AFCE21-2812-000MTVIE | ARPU-12101565 | Securus Technologies Services |
| SIV-25632339 | AFCE21-2812-000PACK | ARPU-12101566 | Securus Technologies Services |
| SIV-25632403 | AFCE21-2812-000CRAIN | ARPU-12088455 | Securus Technologies Services |
| SIV-25632541 | AFCE21-2812-000CRAIN | ARPU-12088455 | Securus Technologies Services |
| SIV-25632580 | AFCE21-2812-000GIST | ARPU-12101718 | Securus Technologies Services |
| SIV-25632812 | AFCE21-2812-000CRAIN | ARPU-12088455 | Securus Technologies Services |
| SIV-25635356 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25635357 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635358 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635359 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635360 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635361 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635362 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635363 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635364 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635365 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635366 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635367 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635368 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635369 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635370 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635371 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635374 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635375 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635376 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635377 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635378 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635379 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635380 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635381 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635382 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635383 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635384 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635385 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25635386 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25635387 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25635388 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25635389 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15480291 | S56201224 | 6/30/2022 | NET 30 | 1134514 | $10,516.34 | $0.00 | W000819202205 | 9/1/2022 | 10,516.34 |
| B15480292 | S56201225 | 6/30/2022 | NET 30 | 1134514 | $7,938.23 | $0.00 | W000819202205 | 9/1/2022 | 7,938.23 |
| B15480293 | S56201226 | 6/30/2022 | NET 30 | 1134514 | $1,602.10 | $0.00 | W000819202205 | 9/1/2022 | 1,602.10 |
| B15480294 | S56201227 | 6/30/2022 | NET 30 | 1134514 | $2,202.89 | $0.00 | W000819202205 | 9/1/2022 | 2,202.89 |
| B15480295 | S56201228 | 6/30/2022 | NET 30 | 1134514 | $2,002.63 | $0.00 | W000819202205 | 9/1/2022 | 2,002.63 |
| B15480296 | S56201233 | 6/30/2022 | NET 30 | 1134514 | $1,293.94 | $0.00 | W00822202203 | 9/2/2022 | 1,293.94 |
| B15480297 | S56201234 | 6/30/2022 | NET 30 | 1134514 | $1,293.94 | $0.00 | W00822202203 | 9/2/2022 | 1,293.94 |
| B15480298 | S56201235 | 6/30/2022 | NET 30 | 1134514 | $1,293.94 | $0.00 | W00822202203 | 9/2/2022 | 1,293.94 |
| B15480299 | S56201236 | 6/30/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15480300 | S56201237 | 6/30/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W00822202203 | 9/2/2022 | 332.24 |
| B15480301 | S56201238 | 6/30/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15480302 | S56201239 | 6/30/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15480303 | S56201240 | 6/30/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W00822202203 | 9/2/2022 | 231.47 |
| B15480304 | S56201241 | 6/30/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15480305 | S56201242 | 6/30/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15480331 | S56201214 | 6/30/2022 | NET 30 | 1134514 | $2,116.29 | $0.00 | W00822202203 | 9/2/2022 | 2,116.29 |
| B15480332 | S56201215 | 6/30/2022 | NET 30 | 1134514 | $1,493.85 | $0.00 | W00822202203 | 9/2/2022 | 1,493.85 |
| B15480333 | S56201216 | 6/30/2022 | NET 30 | 1134514 | $1,867.31 | $0.00 | W00822202203 | 9/2/2022 | 1,867.31 |
| B15480335 | S56201391 | 6/30/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15480336 | S56201392 | 6/30/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15480337 | S56201393 | 6/30/2022 | NET 30 | 1134514 | $924.96 | $0.00 | W00822202203 | 9/2/2022 | 924.96 |
| B15480338 | S56201394 | 6/30/2022 | NET 30 | 1134514 | $189.55 | $0.00 | W00822202203 | 9/2/2022 | 189.55 |
| B15480339 | S56202365 | 6/30/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W00822202203 | 9/2/2022 | 336.91 |
| B15480340 | S56202366 | 6/30/2022 | NET 30 | 1134514 | $1,728.43 | $0.00 | W00822202203 | 9/2/2022 | 1,728.43 |
| B15480341 | S56202367 | 6/30/2022 | NET 30 | 1134514 | $330.68 | $0.00 | W00822202203 | 9/2/2022 | 330.68 |
| B15480342 | S56202368 | 6/30/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15480343 | S56202369 | 6/30/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W00822202203 | 9/2/2022 | 232.55 |
| B15480344 | S56202370 | 6/30/2022 | NET 30 | 1134514 | $1,330.39 | $0.00 | W00822202203 | 9/2/2022 | 1,330.39 |
| B15480345 | S56202371 | 6/30/2022 | NET 30 | 1134514 | $28,846.80 | $0.00 | W00822202203 | 9/2/2022 | 28,846.80 |
| B15480346 | S56202372 | 6/30/2022 | NET 30 | 1134514 | $29,611.45 | $0.00 | W00822202203 | 9/2/2022 | 29,611.45 |
| B15480347 | S56202373 | 6/30/2022 | NET 30 | 1134514 | $25,960.19 | $0.00 | W00822202203 | 9/2/2022 | 25,960.19 |
| B15480348 | S56202374 | 6/30/2022 | NET 30 | 1134514 | $30,446.12 | $0.00 | W00822202203 | 9/2/2022 | 30,446.12 |
| B15480349 | S56202375 | 6/30/2022 | NET 30 | 1134514 | $2,403.15 | $0.00 | W00822202203 | 9/2/2022 | 2,403.15 |
| B15480350 | S56202376 | 6/30/2022 | NET 30 | 1134514 | $2,603.41 | $0.00 | W00822202203 | 9/2/2022 | 2,603.41 |
| B15480351 | S56202377 | 6/30/2022 | NET 30 | 1134514 | $2,303.02 | $0.00 | W00822202203 | 9/2/2022 | 2,303.02 |
| B15480352 | S56202378 | 6/30/2022 | NET 30 | 1134514 | $2,803.68 | $0.00 | W00822202203 | 9/2/2022 | 2,803.68 |
| B15480353 | S56202379 | 6/30/2022 | NET 30 | 1134514 | $1,602.10 | $0.00 | W00822202203 | 9/2/2022 | 1,602.10 |
| B15480354 | S56202380 | 6/30/2022 | NET 30 | 1134514 | $1,802.36 | $0.00 | W00822202203 | 9/2/2022 | 1,802.36 |
| B15480359 | S56202515 | 6/30/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15480360 | S56202516 | 6/30/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W00822202203 | 9/2/2022 | 332.24 |
| B15480361 | S56202517 | 6/30/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W00822202203 | 9/2/2022 | 235.82 |
| B15480376 | S56201217 | 6/30/2022 | NET 30 | 1134514 | $23,134.62 | $0.00 | W00822202203 | 9/2/2022 | 23,134.62 |
| B15480377 | S56201218 | 6/30/2022 | NET 30 | 1134514 | $31,215.91 | $0.00 | W00822202203 | 9/2/2022 | 31,215.91 |
| B15480378 | S56201219 | 6/30/2022 | NET 30 | 1134514 | $15,698.16 | $0.00 | W000819202205 | 9/1/2022 | 15,698.16 |
| B15480379 | S56201220 | 6/30/2022 | NET 30 | 1134514 | $15,698.16 | $0.00 | W000819202205 | 9/1/2022 | 15,698.16 |
| B15482650 | S56201221 | 6/30/2022 | NET 30 | 1134514 | $15,328.20 | $0.00 | W000819202205 | 9/1/2022 | 15,328.20 |
| B15482652 | S56201222 | 6/30/2022 | NET 30 | 1134514 | $8,340.68 | $0.00 | W000819202205 | 9/1/2022 | 8,340.68 |
| B15482821 | S56189742 | 6/30/2022 | NET 30 | 1134514 | $3,922.98 | $0.00 | W000824202204 | 8/24/2022 | 3,922.98 |
| B15483340 | S56193536 | 6/30/2022 | NET 30 | 1134514 | $1,203.74 | $0.00 | W000824202204 | 8/24/2022 | 1,203.74 |

Sheet1

| | | | |
|---|---|---|---|
| SIV-25635390 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25635391 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25635392 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25635393 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25635394 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25635395 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635396 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635397 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635398 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635399 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635400 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635401 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635402 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635403 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635404 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635430 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25635431 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25635432 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25635434 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635435 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635436 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635437 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635438 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635439 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635440 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635441 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635442 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635443 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635444 | TDCJ - Region 3 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25635445 | TDCJ - Region 3 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25635446 | TDCJ - Region 3 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25635447 | TDCJ - Region 3 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25635448 | TDCJ - Region 3 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25635449 | TDCJ - Region 3 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25635450 | TDCJ - Region 3 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25635451 | TDCJ - Region 3 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25635452 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25635453 | TDCJ - Region 4 Cabl | ARPU-12088455 | Securus Technologies Services |
| SIV-25635458 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635459 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635460 | Conex Box Delivery a | ARPU-12088455 | Securus Technologies Services |
| SIV-25635475 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25635476 | AFCE21-2812-000-TDCJ | ARPU-12088455 | Securus Technologies Services |
| SIV-25635477 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25635478 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25637749 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25637751 | TDCJ - Region 6 Cabl | ARPU-12078404 | Securus Technologies Services |
| SIV-25637920 | AFCE21-2812-000Cole | ARPU-12101567 | Securus Technologies Services |
| SIV-25638439 | AFCE21-2812-000ESTES | ARPU-12101648 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15483705 | S56167017 | 6/30/2022 | NET 30 | 1134514 | $44,789.48 | $0.00 | W001107202202 | 11/7/2022 | 44,789.48 |
| B15486643 | S56198709 | 6/30/2022 | NET 30 | 1134514 | $6,518.76 | $0.00 | W000824202204 | 8/24/2022 | 6,518.76 |
| B15488667 | S56195460 | 7/1/2022 | NET 30 | 1134514 | $1,877.06 | $0.00 | W000824202204 | 8/24/2022 | 1,877.06 |
| B15488712 | S55938176 | 7/1/2022 | NET 30 | 1134514 | $43,300.15 | $0.00 | W000824202204 | 8/24/2022 | 43,300.15 |
| B15489422 | S56195544 | 7/1/2022 | NET 30 | 1134514 | $1,353.32 | $0.00 | W000824202204 | 8/24/2022 | 1,353.32 |
| B15490126 | S56198229 | 7/1/2022 | NET 30 | 1134514 | $5,764.85 | $0.00 | W000824202204 | 8/24/2022 | 5,764.85 |
| B15490145 | S56198559 | 7/1/2022 | NET 30 | 1134514 | $43,642.26 | $0.00 | W000824202204 | 8/24/2022 | 43,642.26 |
| B15493120 | S56167645 | 7/8/2022 | NET 30 | 1134514 | $917.78 | $0.00 | W000824202204 | 8/24/2022 | 917.78 |
| B15493124 | S56171389 | 7/8/2022 | NET 30 | 1134514 | $12,045.32 | $0.00 | W00822202203 | 9/2/2022 | 12,045.32 |
| B15493188 | S56193309 | 7/8/2022 | NET 30 | 1134514 | $1,449.25 | $0.00 | W001107202202 | 11/7/2022 | 1,449.25 |
| B15493288 | S56201126 | 7/8/2022 | NET 30 | 1134514 | $2,786.18 | $0.00 | W00822202203 | 9/2/2022 | 2,786.18 |
| B15495512 | S56222070 | 7/10/2022 | NET 60 | 1005122 | $21,141.72 | $0.00 | W0008192022ADT | 9/14/2022 | 21,141.72 |
| B15495513 | S56222072 | 7/10/2022 | NET 60 | 1005122 | $32,887.12 | $0.00 | W0008192022ADT | 9/14/2022 | 32,887.12 |
| B15495798 | S56222071 | 7/10/2022 | NET 60 | 1005122 | $22,316.26 | $0.00 | W0008192022ADT | 9/14/2022 | 22,316.26 |
| B15496470 | S56214885 | 7/11/2022 | NET 60 | 1005122 | $31,125.31 | $0.00 | W0008192022ADT | 9/14/2022 | 31,125.31 |
| B15496834 | S56214580 | 7/11/2022 | NET 60 | 1005122 | $36,410.74 | $0.00 | W0008192022ADT | 9/14/2022 | 36,410.74 |
| B15496845 | S56214581 | 7/11/2022 | NET 60 | 1005122 | $63,425.16 | $0.00 | W0008192022ADT | 9/14/2022 | 63,425.16 |
| B15497045 | S56223406 | 7/11/2022 | NET 60 | 1005122 | $2,936.35 | $0.00 | W01007202225 | 10/7/2022 | 2,936.35 |
| B15497055 | S56222073 | 7/11/2022 | NET 60 | 1005122 | $49,917.95 | $0.00 | W0008192022ADT | 9/14/2022 | 49,917.95 |
| B15520190 | S56250520 | 7/18/2022 | NET 30 | 1134514 | $6,784.57 | $0.00 | W001107202202 | 11/7/2022 | 6,784.57 |
| B15520192 | S56250546 | 7/18/2022 | NET 30 | 1134514 | $29,688.92 | $0.00 | W001107202202 | 11/7/2022 | 29,688.92 |
| B15520193 | S56250549 | 7/18/2022 | NET 30 | 1134514 | $357.23 | $0.00 | W001107202202 | 11/7/2022 | 357.23 |
| B15520194 | S56250565 | 7/18/2022 | NET 30 | 1134514 | $625.14 | $0.00 | W001107202202 | 11/7/2022 | 625.14 |
| B15520195 | S56250566 | 7/18/2022 | NET 30 | 1134514 | $1,518.21 | $0.00 | W001107202202 | 11/7/2022 | 1,518.21 |
| B15520196 | S56250567 | 7/18/2022 | NET 30 | 1134514 | $1,852.43 | $0.00 | W001107202202 | 11/7/2022 | 1,852.43 |
| B15520197 | S56250568 | 7/18/2022 | NET 30 | 1134514 | $200.26 | $0.00 | W001107202202 | 11/7/2022 | 200.26 |
| B15520198 | S56250569 | 7/18/2022 | NET 30 | 1134514 | $4,155.45 | $4,155.45 | | | 0.00 |
| B15520199 | S56250587 | 7/18/2022 | NET 30 | 1134514 | $40,152.63 | $0.00 | W001107202202 | 11/7/2022 | 40,152.63 |
| B15520200 | S56250600 | 7/18/2022 | NET 30 | 1134514 | $5,807.61 | $0.00 | W001107202202 | 11/7/2022 | 5,807.61 |
| B15521303 | S56202485 | 7/18/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001107202202 | 11/7/2022 | 235.82 |
| B15521312 | S56202486 | 7/18/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001107202202 | 11/7/2022 | 235.82 |
| B15521323 | S56202487 | 7/18/2022 | NET 30 | 1134514 | $2,065.58 | $0.00 | W001107202202 | 11/7/2022 | 2,065.58 |
| B15521336 | S56202488 | 7/18/2022 | NET 30 | 1134514 | $330.68 | $0.00 | W001107202202 | 11/7/2022 | 330.68 |
| B15521356 | S56202489 | 7/18/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001107202202 | 11/7/2022 | 235.82 |
| B15521373 | S56202490 | 7/18/2022 | NET 30 | 1134514 | $2,261.22 | $0.00 | W001107202202 | 11/7/2022 | 2,261.22 |
| B15521398 | S56202491 | 7/18/2022 | NET 30 | 1134514 | $1,349.66 | $0.00 | W001107202202 | 11/7/2022 | 1,349.66 |
| B15521405 | S56202492 | 7/18/2022 | NET 30 | 1134514 | $2,065.58 | $0.00 | W001107202202 | 11/7/2022 | 2,065.58 |
| B15521434 | S56202493 | 7/18/2022 | NET 30 | 1134514 | $1,230.40 | $0.00 | W001107202202 | 11/7/2022 | 1,230.40 |
| B15525353 | S56250490 | 7/18/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W001107202202 | 11/7/2022 | 373.46 |
| B15525492 | S56250588 | 7/18/2022 | NET 30 | 1134514 | $2,803.68 | $0.00 | W001107202202 | 11/7/2022 | 2,803.68 |
| B15525510 | S56250589 | 7/18/2022 | NET 30 | 1134514 | $3,404.46 | $0.00 | W001107202202 | 11/7/2022 | 3,404.46 |
| B15525695 | S56250601 | 7/18/2022 | NET 30 | 1134514 | $2,002.63 | $0.00 | W001107202202 | 11/7/2022 | 2,002.63 |
| B15525714 | S56250602 | 7/18/2022 | NET 30 | 1134514 | $2,403.15 | $0.00 | W001107202202 | 11/7/2022 | 2,403.15 |
| B15525733 | S56250603 | 7/18/2022 | NET 30 | 1134514 | $7,937.55 | $0.00 | W001107202202 | 11/7/2022 | 7,937.55 |
| B15525773 | S56250604 | 7/18/2022 | NET 30 | 1134514 | $23,493.87 | $0.00 | W001107202202 | 11/7/2022 | 23,493.87 |
| B15526943 | S56250454 | 7/18/2022 | NET 30 | 1134514 | $16,026.20 | $0.00 | W001107202202 | 11/7/2022 | 16,026.20 |
| B15526946 | S56250465 | 7/18/2022 | NET 30 | 1134514 | $34,982.81 | $0.00 | W001107202202 | 11/7/2022 | 34,982.81 |
| B15526947 | S56250492 | 7/18/2022 | NET 30 | 1134514 | $1,742.83 | $0.00 | W001107202202 | 11/7/2022 | 1,742.83 |
| B15526949 | S56250466 | 7/18/2022 | NET 30 | 1134514 | $815.93 | $0.00 | W001107202202 | 11/7/2022 | 815.93 |

| | | | |
|---|---|---|---|
| SIV-25638804 | AFCE21-2812-000Plane | ARPU-12364274 | Securus Technologies Services |
| SIV-25641742 | AFCE21-2812-000HILLT | ARPU-12101653 | Securus Technologies Services |
| SIV-25643766 | AFCE21-2812-000ROBER | ARPU-12101724 | Securus Technologies Services |
| SIV-25643811 | AFCE21-2812-000HUGHE | ARPU-12101669 | Securus Technologies Services |
| SIV-25644521 | AFCE21-2812-000Formb | ARPU-12101658 | Securus Technologies Services |
| SIV-25645225 | AFCE21-2812-000HUGHE | ARPU-12101668 | Securus Technologies Services |
| SIV-25645244 | AFCE21-2812-000Powle | ARPU-12101672 | Securus Technologies Services |
| SIV-25648219 | AFCE21-2812-000Formb | ARPU-12101657 | Securus Technologies Services |
| SIV-25648223 | AFCE21-2812-000CRAIN | ARPU-12088455 | Securus Technologies Services |
| SIV-25648287 | AFCE21-2812-000Skyvi | ARPU-12364139 | Securus Technologies Services |
| SIV-25648387 | AFCE21-2812-000STILE | ARPU-12088455 | Securus Technologies Services |
| SIV-25650611 | PO02784 | GJ-00525651 | SECURUS Technologies |
| SIV-25650612 | PO02781 | GJ-00525651 | SECURUS Technologies |
| SIV-25650897 | PO02783 | GJ-00525651 | SECURUS Technologies |
| SIV-25651569 | PO02785 | GJ-00525651 | SECURUS Technologies |
| SIV-25651933 | PO02787 | GJ-00525651 | SECURUS Technologies |
| SIV-25651944 | PO02786 | GJ-00525651 | SECURUS Technologies |
| SIV-25652144 | PO02817 | ARPU-12272160 | SECURUS Technologies |
| SIV-25652154 | PO02788 | GJ-00525651 | SECURUS Technologies |
| SIV-25675289 | AFCE21-2812-000-TDCJ | ARPU-12364205 | Securus Technologies Services |
| SIV-25675291 | TDCJ - Region 6 Cabl | ARPU-12364261 | Securus Technologies Services |
| SIV-25675292 | Sacramento Main Jail | ARPU-12364105 | Securus Technologies Services |
| SIV-25675293 | Sacramento Main Jail | ARPU-12364114 | Securus Technologies Services |
| SIV-25675294 | Sacramento County Yo | ARPU-12364140 | Securus Technologies Services |
| SIV-25675295 | Sacramento County Yo | ARPU-12364151 | Securus Technologies Services |
| SIV-25675296 | FDC - Region 2 Cabli | ARPU-12364090 | Securus Technologies Services |
| SIV-25675297 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-25675298 | TDCJ - Region 3 Cabl | ARPU-12364272 | Securus Technologies Services |
| SIV-25675299 | TDCJ - Region 4 Cabl | ARPU-12364202 | Securus Technologies Services |
| SIV-25676402 | Conex Box Delivery a | ARPU-12364095 | Securus Technologies Services |
| SIV-25676411 | Conex Box Delivery a | ARPU-12364096 | Securus Technologies Services |
| SIV-25676422 | Conex Box Delivery a | ARPU-12364160 | Securus Technologies Services |
| SIV-25676435 | Conex Box Delivery a | ARPU-12364102 | Securus Technologies Services |
| SIV-25676455 | Conex Box Delivery a | ARPU-12364097 | Securus Technologies Services |
| SIV-25676472 | Conex Box Delivery a | ARPU-12364168 | Securus Technologies Services |
| SIV-25676497 | Conex Box Delivery a | ARPU-12364136 | Securus Technologies Services |
| SIV-25676504 | Conex Box Delivery a | ARPU-12364161 | Securus Technologies Services |
| SIV-25676533 | Conex Box Delivery a | ARPU-12364129 | Securus Technologies Services |
| SIV-25680452 | TDCJ Region 2 | ARPU-12364106 | Securus Technologies Services |
| SIV-25680591 | TDCJ - Region 3 Cabl | ARPU-12364181 | Securus Technologies Services |
| SIV-25680609 | TDCJ - Region 3 Cabl | ARPU-12364189 | Securus Technologies Services |
| SIV-25680794 | TDCJ - Region 4 Cabl | ARPU-12364157 | Securus Technologies Services |
| SIV-25680813 | TDCJ - Region 4 Cabl | ARPU-12364171 | Securus Technologies Services |
| SIV-25680832 | TDCJ - Region 4 Cabl | ARPU-12364213 | Securus Technologies Services |
| SIV-25680872 | TDCJ - Region 4 Cabl | ARPU-12364253 | Securus Technologies Services |
| SIV-25682042 | TDCJ Region 2 | ARPU-12364240 | Securus Technologies Services |
| SIV-25682045 | TDCJ Region 2 | ARPU-12364266 | Securus Technologies Services |
| SIV-25682046 | TDCJ Region 2 | ARPU-12364147 | Securus Technologies Services |
| SIV-25682048 | TDCJ Region 2 | ARPU-12364122 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15526952 | S56250467 | 7/18/2022 | NET 30 | 1134514 | $12,284.79 | $0.00 | W001107202202 | 11/7/2022 | 12,284.79 |
| B15526953 | S56250469 | 7/18/2022 | NET 30 | 1134514 | $124.49 | $0.00 | W001107202202 | 11/7/2022 | 124.49 |
| B15526954 | S56250468 | 7/18/2022 | NET 30 | 1134514 | $12,284.79 | $0.00 | W001107202202 | 11/7/2022 | 12,284.79 |
| B15526955 | S56250491 | 7/18/2022 | NET 30 | 1134514 | $124.49 | $0.00 | W001107202202 | 11/7/2022 | 124.49 |
| B15526956 | S56250493 | 7/18/2022 | NET 30 | 1134514 | $796.71 | $0.00 | W001107202202 | 11/7/2022 | 796.71 |
| B15526958 | S56250522 | 7/18/2022 | NET 30 | 1134514 | $497.95 | $0.00 | W001107202202 | 11/7/2022 | 497.95 |
| B15526960 | S56250494 | 7/18/2022 | NET 30 | 1134514 | $39,471.13 | $0.00 | W001107202202 | 11/7/2022 | 39,471.13 |
| B15526964 | S56250505 | 7/18/2022 | NET 30 | 1134514 | $2,543.60 | $0.00 | W001107202202 | 11/7/2022 | 2,543.60 |
| B15526972 | S56250523 | 7/18/2022 | NET 30 | 1134514 | $124.49 | $0.00 | W001107202202 | 11/7/2022 | 124.49 |
| B15526973 | S56250508 | 7/18/2022 | NET 30 | 1134514 | $38,912.62 | $0.00 | W001107202202 | 11/7/2022 | 38,912.62 |
| B15526974 | S56250521 | 7/18/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W001107202202 | 11/7/2022 | 373.46 |
| B15526975 | S56250506 | 7/18/2022 | NET 30 | 1134514 | $2,235.88 | $0.00 | W001107202202 | 11/7/2022 | 2,235.88 |
| B15526976 | S56250524 | 7/18/2022 | NET 30 | 1134514 | $124.49 | $0.00 | W001107202202 | 11/7/2022 | 124.49 |
| B15526977 | S56250533 | 7/18/2022 | NET 30 | 1134514 | $31,388.46 | $0.00 | W001107202202 | 11/7/2022 | 31,388.46 |
| B15526978 | S56250530 | 7/18/2022 | NET 30 | 1134514 | $1,867.31 | $0.00 | W001107202202 | 11/7/2022 | 1,867.31 |
| B15527579 | S56250531 | 7/18/2022 | NET 30 | 1134514 | $1,244.88 | $0.00 | W001107202202 | 11/7/2022 | 1,244.88 |
| B15527592 | S56250532 | 7/18/2022 | NET 30 | 1134514 | $1,618.34 | $0.00 | W001107202202 | 11/7/2022 | 1,618.34 |
| B15527601 | S56250534 | 7/18/2022 | NET 30 | 1134514 | $15,707.90 | $0.00 | W001107202202 | 11/7/2022 | 15,707.90 |
| B15527617 | S56250545 | 7/18/2022 | NET 30 | 1134514 | $9,804.27 | $0.00 | W001107202202 | 11/7/2022 | 9,804.27 |
| B15527631 | S56250547 | 7/18/2022 | NET 30 | 1134514 | $2,202.89 | $0.00 | W001107202202 | 11/7/2022 | 2,202.89 |
| B15527640 | S56250548 | 7/18/2022 | NET 30 | 1134514 | $1,802.36 | $0.00 | W001107202202 | 11/7/2022 | 1,802.36 |
| B15527674 | S56250585 | 7/18/2022 | NET 30 | 1134514 | $36,825.68 | $0.00 | W001107202202 | 11/7/2022 | 36,825.68 |
| B15527690 | S56250586 | 7/18/2022 | NET 30 | 1134514 | $30,566.86 | $0.00 | W001107202202 | 11/7/2022 | 30,566.86 |
| B15528370 | S56202494 | 7/18/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001107202202 | 11/7/2022 | 232.55 |
| B15528378 | S56202495 | 7/18/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001107202202 | 11/7/2022 | 232.55 |
| B15528384 | S56202496 | 7/18/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001107202202 | 11/7/2022 | 232.55 |
| B15528392 | S56202497 | 7/18/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001107202202 | 11/7/2022 | 232.55 |
| B15528397 | S56202498 | 7/18/2022 | NET 30 | 1134514 | $2,407.71 | $0.00 | W001107202202 | 11/7/2022 | 2,407.71 |
| B15528883 | S56201827 | 7/19/2022 | NET 30 | 1134514 | $1,424.14 | $0.00 | W001107202202 | 11/7/2022 | 1,424.14 |
| B15533533 | S56250509 | 7/19/2022 | NET 30 | 1134514 | $7,545.28 | $0.00 | W001107202202 | 11/7/2022 | 7,545.28 |
| B15533535 | S56250507 | 7/19/2022 | NET 30 | 1134514 | $29,139.48 | $0.00 | W001107202202 | 11/7/2022 | 29,139.48 |
| B15553522 | S56079098 | 7/22/2022 | NET 30 | 1134514 | $5,131.62 | $0.00 | W001107202202 | 11/7/2022 | 5,131.62 |
| B15553525 | S56114332 | 7/22/2022 | NET 30 | 1134514 | $446.25 | $0.00 | W001107202202 | 11/7/2022 | 446.25 |
| B15553526 | S56166380 | 7/22/2022 | NET 30 | 1134514 | $124.18 | $0.00 | W001107202202 | 11/7/2022 | 124.18 |
| CR-719352 | S56079098 | 7/22/2022 | NET 60 | 1005122 | ($4,740.53) | ($4,740.53) | | | 0.00 |
| CR-719361 | S56114332 | 7/22/2022 | NET 60 | 1005122 | ($420.00) | ($420.00) | | | 0.00 |
| CR-719366 | S56166380 | 7/22/2022 | NET 60 | 1005122 | ($114.72) | ($114.72) | | | 0.00 |
| B15566775 | S56298728 | 7/25/2022 | NET 60 | 1005122 | $32,887.12 | $0.00 | W0009012022NT | 12/16/2022 | 32,887.12 |
| B15567389 | S56298818 | 7/25/2022 | NET 60 | 1005122 | $315.44 | $0.00 | W01007202225 | 10/7/2022 | 315.44 |
| B15568434 | S56299137 | 7/25/2022 | NET 60 | 1005122 | $632.64 | $0.00 | W01007202225 | 10/7/2022 | 632.64 |
| B15572861 | S56305290 | 7/26/2022 | NET 30 | 1134514 | $2,183.67 | $0.00 | W001107202202 | 11/7/2022 | 2,183.67 |
| B15573098 | S56305332 | 7/26/2022 | NET 30 | 1134514 | $2,103.82 | $0.00 | W001107202202 | 11/7/2022 | 2,103.82 |
| B15573268 | S56305384 | 7/26/2022 | NET 30 | 1134514 | $1,765.12 | $0.00 | W001107202202 | 11/7/2022 | 1,765.12 |
| B15574319 | S56305183 | 7/26/2022 | NET 30 | 1134514 | $21.65 | $0.00 | W001028202207 | 10/28/2022 | 21.65 |
| B15578996 | S56305476 | 7/26/2022 | NET 30 | 1134514 | $1,601.25 | $0.00 | W001107202202 | 11/7/2022 | 1,601.25 |
| B15579183 | S56305610 | 7/26/2022 | NET 30 | 1134514 | $524.14 | $0.00 | W001107202202 | 11/7/2022 | 524.14 |
| B15579213 | S56305625 | 7/26/2022 | NET 30 | 1134514 | $2,630.21 | $0.00 | W001107202202 | 11/7/2022 | 2,630.21 |
| B15579404 | S56305680 | 7/26/2022 | NET 30 | 1134514 | $249.26 | $0.00 | W001107202202 | 11/7/2022 | 249.26 |
| B15579425 | S56305717 | 7/26/2022 | NET 30 | 1134514 | $956.06 | $0.00 | W001107202202 | 11/7/2022 | 956.06 |

Sheet1

| | | | |
|---|---|---|---|
| SIV-25682051 | TDCJ Region 2 | ARPU-12364230 | Securus Technologies Services |
| SIV-25682052 | TDCJ Region 2 | ARPU-12364081 | Securus Technologies Services |
| SIV-25682053 | TDCJ Region 2 | ARPU-12364231 | Securus Technologies Services |
| SIV-25682054 | TDCJ Region 2 | ARPU-12364082 | Securus Technologies Services |
| SIV-25682055 | AFCE21-2812-000-TDCJ | ARPU-12364119 | Securus Technologies Services |
| SIV-25682057 | AFCE21-2812-000-TDCJ | ARPU-12364111 | Securus Technologies Services |
| SIV-25682059 | AFCE21-2812-000-TDCJ | ARPU-12364271 | Securus Technologies Services |
| SIV-25682063 | AFCE21-2812-000-TDCJ | ARPU-12364175 | Securus Technologies Services |
| SIV-25682071 | AFCE21-2812-000-TDCJ | ARPU-12364083 | Securus Technologies Services |
| SIV-25682072 | AFCE21-2812-000-TDCJ | ARPU-12364270 | Securus Technologies Services |
| SIV-25682073 | AFCE21-2812-000-TDCJ | ARPU-12364107 | Securus Technologies Services |
| SIV-25682074 | AFCE21-2812-000-TDCJ | ARPU-12364167 | Securus Technologies Services |
| SIV-25682075 | AFCE21-2812-000-TDCJ | ARPU-12364084 | Securus Technologies Services |
| SIV-25682076 | AFCE21-2812-000-TDCJ | ARPU-12364264 | Securus Technologies Services |
| SIV-25682077 | AFCE21-2812-000-TDCJ | ARPU-12364152 | Securus Technologies Services |
| SIV-25682678 | AFCE21-2812-000-TDCJ | ARPU-12364130 | Securus Technologies Services |
| SIV-25682691 | AFCE21-2812-000-TDCJ | ARPU-12364144 | Securus Technologies Services |
| SIV-25682700 | TDCJ - Region 6 Cabl | ARPU-12364239 | Securus Technologies Services |
| SIV-25682716 | TDCJ - Region 6 Cabl | ARPU-12364223 | Securus Technologies Services |
| SIV-25682730 | TDCJ - Region 6 Cabl | ARPU-12364166 | Securus Technologies Services |
| SIV-25682739 | TDCJ - Region 6 Cabl | ARPU-12364149 | Securus Technologies Services |
| SIV-25682773 | TDCJ - Region 3 Cabl | ARPU-12364267 | Securus Technologies Services |
| SIV-25682789 | TDCJ - Region 3 Cabl | ARPU-12364263 | Securus Technologies Services |
| SIV-25683469 | Conex Box Delivery a | ARPU-12364091 | Securus Technologies Services |
| SIV-25683477 | Conex Box Delivery a | ARPU-12364092 | Securus Technologies Services |
| SIV-25683483 | Conex Box Delivery a | ARPU-12364093 | Securus Technologies Services |
| SIV-25683491 | Conex Box Delivery a | ARPU-12364094 | Securus Technologies Services |
| SIV-25683496 | Conex Box Delivery a | ARPU-12364172 | Securus Technologies Services |
| SIV-25683982 | AFCE21-2812-000Telfo | ARPU-12364137 | Securus Technologies Services |
| SIV-25688632 | AFCE21-2812-000-TDCJ | ARPU-12364211 | Securus Technologies Services |
| SIV-25688634 | AFCE21-2812-000-TDCJ | ARPU-12364260 | Securus Technologies Services |
| SIV-25708621 | AFCE21-2812-000CRAIN | ARPU-12364197 | Securus Technologies Services |
| SIV-25708624 | AFCE21-2812-000Dalha | ARPU-12364109 | Securus Technologies Services |
| SIV-25708625 | AFCE21-2812-000Cole | ARPU-12364080 | Securus Technologies Services |
| SCN-20719351 | AFCE21-2812-000CRAIN | | SECURUS Technologies |
| SCN-20719360 | AFCE21-2812-000Dalha | | SECURUS Technologies |
| SCN-20719365 | AFCE21-2812-000Cole | | SECURUS Technologies |
| SIV-25721874 | PO02781 | GJ-00542795 | SECURUS Technologies |
| SIV-25722488 | PO02793 | ARPU-12272153 | SECURUS Technologies |
| SIV-25723533 | PO03317 | ARPU-12272155 | SECURUS Technologies |
| SIV-25727960 | AFCE21-2812-000DOMIN | ARPU-12364165 | Securus Technologies Services |
| SIV-25728197 | AFCE21-2716Sacrament | ARPU-12364163 | Securus Technologies Services |
| SIV-25728367 | AFCE21-2812-000Plane | ARPU-12364148 | Securus Technologies Services |
| SIV-25729418 | AFCE21-2812-000DOMIN | ARPU-12322115 | Securus Technologies Services |
| SIV-25734095 | AFCE21-2812-000Coffi | ARPU-12364143 | Securus Technologies Services |
| SIV-25734282 | AFCE21-2812-000Micha | ARPU-12364112 | Securus Technologies Services |
| SIV-25734312 | AFCE21-2812-000Lewis | ARPU-12364176 | Securus Technologies Services |
| SIV-25734503 | AFCE21-2812-000Coffi | ARPU-12364099 | Securus Technologies Services |
| SIV-25734524 | AFCE21-2812-000ESTES | ARPU-12364125 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15579481 | S56305719 | 7/26/2022 | NET 30 | 1134514 | $61.75 | $0.00 | W001107202202 | 11/7/2022 | 61.75 |
| B15579674 | S56305771 | 7/26/2022 | NET 30 | 1134514 | $881.37 | $0.00 | W001107202202 | 11/7/2022 | 881.37 |
| B15581036 | S56304824 | 7/26/2022 | NET 30 | 1134514 | $1,568.46 | $0.00 | W001107202202 | 11/7/2022 | 1,568.46 |
| B15581753 | S56305165 | 7/26/2022 | NET 30 | 1134514 | $1,951.31 | $0.00 | W001107202202 | 11/7/2022 | 1,951.31 |
| B15582763 | S56305735 | 7/27/2022 | NET 30 | 1134514 | $2,288.41 | $0.00 | W001107202202 | 11/7/2022 | 2,288.41 |
| B15582840 | S56305759 | 7/27/2022 | NET 30 | 1134514 | $429.48 | $0.00 | W001107202202 | 11/7/2022 | 429.48 |
| B15582929 | S56305784 | 7/27/2022 | NET 30 | 1134514 | $5,338.57 | $0.00 | W001107202202 | 11/7/2022 | 5,338.57 |
| B15583079 | S56305798 | 7/27/2022 | NET 30 | 1134514 | $183.38 | $0.00 | W001107202202 | 11/7/2022 | 183.38 |
| B15583095 | S56305800 | 7/27/2022 | NET 30 | 1134514 | $1,907.91 | $0.00 | W001107202202 | 11/7/2022 | 1,907.91 |
| B15583118 | S56305803 | 7/27/2022 | NET 30 | 1134514 | $17,415.58 | $0.00 | W001107202202 | 11/7/2022 | 17,415.58 |
| B15583174 | S56305822 | 7/27/2022 | NET 30 | 1134514 | $70.36 | $0.00 | W001107202202 | 11/7/2022 | 70.36 |
| B15583190 | S56305846 | 7/27/2022 | NET 30 | 1134514 | $9,824.99 | $0.00 | W001107202202 | 11/7/2022 | 9,824.99 |
| B15583235 | S56305848 | 7/27/2022 | NET 30 | 1134514 | $30,267.74 | $0.00 | W001107202202 | 11/7/2022 | 30,267.74 |
| B15584124 | S56305665 | 7/27/2022 | NET 30 | 1134514 | $439.50 | $0.00 | W001114202207 | 11/14/2022 | 439.50 |
| B15584203 | S56305693 | 7/27/2022 | NET 30 | 1134514 | $847.81 | $0.00 | W001114202207 | 11/14/2022 | 847.81 |
| B15586001 | S56305635 | 7/27/2022 | NET 30 | 1134514 | $320.42 | $0.00 | W001114202207 | 11/14/2022 | 320.42 |
| B15586009 | S56303070 | 7/27/2022 | NET 30 | 1134514 | $26,081.48 | $0.00 | W001114202207 | 11/14/2022 | 26,081.48 |
| B15591995 | S56299124 | 7/28/2022 | NET 60 | 1005122 | $4,698.16 | $0.00 | W0010172022C3 | 10/17/2022 | 4,698.16 |
| B15592038 | S56299242 | 7/28/2022 | NET 60 | 1005122 | $1,885.14 | $0.00 | W0010172022C3 | 10/17/2022 | 1,885.14 |
| B15592293 | S56305706 | 7/28/2022 | NET 30 | 1134514 | $7,776.41 | $0.00 | W001114202207 | 11/14/2022 | 7,776.41 |
| B15592352 | S56305815 | 7/28/2022 | NET 30 | 1134514 | $8,641.61 | $0.00 | W001114202207 | 11/14/2022 | 8,641.61 |
| B15592982 | S56298767 | 7/28/2022 | NET 60 | 1005122 | $38,172.55 | $0.00 | W0009012022NT | 12/16/2022 | 38,172.55 |
| B15593025 | S56298792 | 7/28/2022 | NET 60 | 1005122 | $36,410.74 | $0.00 | W0009012022NT | 12/16/2022 | 36,410.74 |
| B15593166 | S56298893 | 7/28/2022 | NET 60 | 1005122 | $34,061.66 | $0.00 | W0009012022NT | 12/16/2022 | 34,061.66 |
| B15593211 | S56298927 | 7/28/2022 | NET 60 | 1005122 | $22,903.53 | $0.00 | W0009012022NT | 12/16/2022 | 22,903.53 |
| B15593222 | S56298941 | 7/28/2022 | NET 60 | 1005122 | $44,632.52 | $0.00 | W0009012022NT | 12/16/2022 | 44,632.52 |
| B15593308 | S56298996 | 7/28/2022 | NET 60 | 1005122 | $54,616.11 | $0.00 | W0009012022NT | 12/16/2022 | 54,616.11 |
| B15593317 | S56299031 | 7/28/2022 | NET 60 | 1005122 | $38,172.55 | $0.00 | W0009012022NT | 12/16/2022 | 38,172.55 |
| B15593608 | S56305622 | 7/28/2022 | NET 30 | 1134514 | $1,884.14 | $0.00 | W001212202244022484 | 12/12/2022 | 1,884.14 |
| B15594138 | S56304896 | 7/28/2022 | NET 60 | 1005122 | $19,568.99 | $0.00 | W0009012022NT | 12/16/2022 | 19,568.99 |
| B15596741 | S56304727 | 7/28/2022 | NET 30 | 1134514 | $4,402.10 | $0.00 | W001114202207 | 11/14/2022 | 4,402.10 |
| B15597466 | S56305698 | 7/28/2022 | NET 30 | 1134514 | $7,895.45 | $0.00 | W001114202207 | 11/14/2022 | 7,895.45 |
| B15597740 | S56305797 | 7/28/2022 | NET 30 | 1134514 | $11,985.98 | $0.00 | W001114202207 | 11/14/2022 | 11,985.98 |
| B15599005 | S56336885 | 7/29/2022 | NET 30 | 1134514 | $5,431.44 | $0.00 | W001114202207 | 11/14/2022 | 5,431.44 |
| B15599006 | S56336886 | 7/29/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001114202207 | 11/14/2022 | 4,526.20 |
| B15599007 | S56336887 | 7/29/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W001114202207 | 11/14/2022 | 248.98 |
| B15599008 | S56336888 | 7/29/2022 | NET 30 | 1134514 | $124.49 | $0.00 | W001114202207 | 11/14/2022 | 124.49 |
| B15599009 | S56336889 | 7/29/2022 | NET 30 | 1134514 | $1,618.34 | $0.00 | W001212202244022484 | 12/12/2022 | 1,618.34 |
| B15599010 | S56336890 | 7/29/2022 | NET 30 | 1134514 | $2,116.29 | $0.00 | W001114202207 | 11/14/2022 | 2,116.29 |
| B15599125 | S56203771 | 7/29/2022 | NET 30 | 1134514 | $9,009.42 | $0.00 | W001114202207 | 11/14/2022 | 9,009.42 |
| B15601009 | S56303145 | 7/29/2022 | NET 60 | 1005122 | $2,783.25 | $0.00 | W0010212022B7 | 1/4/2023 | 2,783.25 |
| B15603037 | S56339358 | 7/29/2022 | NET 30 | 1134514 | $4,039.33 | $0.00 | W001114202207 | 11/14/2022 | 4,039.33 |
| B15603823 | S56342534 | 7/29/2022 | NET 60 | 1005122 | $5,605.70 | $0.00 | W001026202220 | 10/26/2022 | 5,605.70 |
| B15603904 | S56342579 | 7/29/2022 | NET 60 | 1005122 | $5,605.70 | $0.00 | W0010172022C3 | 10/17/2022 | 5,605.70 |
| B15603969 | S56339508 | 7/29/2022 | NET 30 | 1134514 | $57,185.45 | $0.00 | W001128202202 | 11/28/2022 | 57,185.45 |
| B15604123 | S56342620 | 7/29/2022 | NET 60 | 1005122 | $5,762.73 | $0.00 | W001026202220 | 10/26/2022 | 5,762.73 |
| B15605952 | S56339346 | 7/29/2022 | NET 30 | 1134514 | $5,750.40 | $0.00 | W001114202207 | 1/4/2023 | 5,750.40 |
| B15606273 | S56339640 | 7/29/2022 | NET 30 | 1134514 | $12,990.00 | $0.00 | W001114202207 | 11/14/2022 | 12,990.00 |
| B15606709 | S56342068 | 7/29/2022 | NET 60 | 1005122 | $18,712.80 | $0.00 | W0009012022NT | 12/16/2022 | 18,712.80 |

| | | | |
|---|---|---|---|
| SIV-25734580 | AFCE21-2812-000Lewis | ARPU-12364071 | Securus Technologies Services |
| SIV-25734773 | AFCE21-2812-000Powle | ARPU-12364123 | Securus Technologies Services |
| SIV-25736135 | AFCE21-2812-000Powle | ARPU-12364142 | Securus Technologies Services |
| SIV-25736852 | AFCE21-2812-000DOMIN | ARPU-12364154 | Securus Technologies Services |
| SIV-25737862 | AFCE21-2812-000ESTES | ARPU-12364169 | Securus Technologies Services |
| SIV-25737939 | AFCE21-2812-000Micha | ARPU-12364108 | Securus Technologies Services |
| SIV-25738028 | AFCE21-2812-000SMITH | ARPU-12364200 | Securus Technologies Services |
| SIV-25738178 | AFCE21-2812-000DOMIN | ARPU-12364089 | Securus Technologies Services |
| SIV-25738194 | AFCE21-2812-000Telfo | ARPU-12364153 | Securus Technologies Services |
| SIV-25738217 | AFCE21-2812-000CRAIN | ARPU-12364245 | Securus Technologies Services |
| SIV-25738273 | AFCE21-2812-000CRAIN | ARPU-12364072 | Securus Technologies Services |
| SIV-25738289 | AFCE21-2812-000STILE | ARPU-12364224 | Securus Technologies Services |
| SIV-25738334 | AFCE21-2812-000LINDS | ARPU-12364262 | Securus Technologies Services |
| SIV-25739223 | AFCE21-2812-000HUGHE | ARPU-12397591 | Securus Technologies Services |
| SIV-25739302 | AFCE21-2812-000Lewis | ARPU-12397601 | Securus Technologies Services |
| SIV-25741100 | AFCE21-2812-000Cole | ARPU-12397588 | Securus Technologies Services |
| SIV-25741108 | AFCE21-2812-000Telfo | ARPU-12397747 | Securus Technologies Services |
| SIV-25747094 | PO03015 | ARPU-12290947 | SECURUS Technologies |
| SIV-25747137 | PO03695 | ARPU-12290943 | SECURUS Technologies |
| SIV-25747392 | AFCE21-2812-000CRAIN | ARPU-12397691 | Securus Technologies Services |
| SIV-25747451 | AFCE21-2812-000CRAIN | ARPU-12397694 | Securus Technologies Services |
| SIV-25748081 | PO02789 | GJ-00542795 | SECURUS Technologies |
| SIV-25748124 | PO02792 | GJ-00542795 | SECURUS Technologies |
| SIV-25748265 | PO02795 | GJ-00542795 | SECURUS Technologies |
| SIV-25748310 | PO02799 | GJ-00542795 | SECURUS Technologies |
| SIV-25748321 | PO02800 | GJ-00542795 | SECURUS Technologies |
| SIV-25748407 | PO02818 | GJ-00542795 | SECURUS Technologies |
| SIV-25748416 | PO02816 | GJ-00542795 | SECURUS Technologies |
| SIV-25748707 | AFCE21-2812-000SMITH | ARPU-12484130 | Securus Technologies Services |
| SIV-25749237 | PO05556 | GJ-00542795 | SECURUS Technologies |
| SIV-25751840 | AFCE21-2812-000Powle | ARPU-12397668 | Securus Technologies Services |
| SIV-25752565 | AFCE21-2812-000ROBER | ARPU-12397692 | Securus Technologies Services |
| SIV-25752839 | AFCE21-2812-000Telfo | ARPU-12397709 | Securus Technologies Services |
| SIV-25754104 | TDCJ Region 2 | ARPU-12397676 | Securus Technologies Services |
| SIV-25754105 | TDCJ Region 2 | ARPU-12397669 | Securus Technologies Services |
| SIV-25754106 | TDCJ Region 2 | ARPU-12397578 | Securus Technologies Services |
| SIV-25754107 | TDCJ Region 2 | ARPU-12397567 | Securus Technologies Services |
| SIV-25754108 | TDCJ Region 2 | ARPU-12484117 | Securus Technologies Services |
| SIV-25754109 | TDCJ Region 2 | ARPU-12397640 | Securus Technologies Services |
| SIV-25754224 | AFCE21-2812-000Cole | ARPU-12397696 | Securus Technologies Services |
| SIV-25756108 | AFCE21-2812-000ESTES | ARPU-12343310 | SECURUS Technologies |
| SIV-25758136 | AFCE21-2716Sacrament | ARPU-12397666 | Securus Technologies Services |
| SIV-25758922 | PO02806 | ARPU-12334668 | SECURUS Technologies |
| SIV-25759003 | PO02835 | ARPU-12290948 | SECURUS Technologies |
| SIV-25759068 | AFCE21-2812-000ROBER | ARPU-12410989 | Securus Technologies Services |
| SIV-25759222 | PO02843 | ARPU-12334669 | SECURUS Technologies |
| SIV-25761051 | AFCE21-2716Sacrament | ARPU-12396924 | Securus Technologies Services |
| SIV-25761372 | AFCE21-2812-000Telfo | ARPU-12397713 | Securus Technologies Services |
| SIV-25761808 | PO05867 | GJ-00542795 | SECURUS Technologies |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15606858 | S56305690 | 7/29/2022 | NET 30 | 1134514 | $2,074.69 | $0.00 | W001114202207 | 11/14/2022 | 2,074.69 |
| B15606879 | S56305737 | 7/29/2022 | NET 30 | 1134514 | $2,543.48 | $0.00 | W001114202207 | 11/14/2022 | 2,543.48 |
| B15606899 | S56305745 | 7/29/2022 | NET 30 | 1134514 | $167,427.97 | $0.00 | W001128202202 | 11/28/2022 | 167,427.97 |
| B15606956 | S56305823 | 7/29/2022 | NET 30 | 1134514 | $60,013.38 | $0.00 | W001128202202 | 11/28/2022 | 60,013.38 |
| B15607273 | S56340041 | 7/29/2022 | NET 30 | 1134514 | $17,464.75 | $0.00 | W001114202207 | 11/14/2022 | 17,464.75 |
| B15607308 | S56340132 | 7/29/2022 | NET 30 | 1134514 | $23,887.45 | $0.00 | W001114202207 | 11/14/2022 | 23,887.45 |
| B15607317 | S56340133 | 7/29/2022 | NET 30 | 1134514 | $13,365.10 | $0.00 | W001114202207 | 11/14/2022 | 13,365.10 |
| B15607327 | S56340141 | 7/29/2022 | NET 30 | 1134514 | $240.19 | $0.00 | W001114202207 | 11/14/2022 | 240.19 |
| B15607332 | S56340170 | 7/29/2022 | NET 30 | 1134514 | $9,370.31 | $0.00 | W001114202207 | 11/14/2022 | 9,370.31 |
| B15610116 | S56340149 | 7/29/2022 | NET 30 | 1134514 | $22,310.23 | $0.00 | W001114202207 | 11/14/2022 | 22,310.23 |
| B15610144 | S56340161 | 7/29/2022 | NET 30 | 1134514 | $15,363.92 | $0.00 | W001114202207 | 11/14/2022 | 15,363.92 |
| B15610157 | S56340165 | 7/29/2022 | NET 30 | 1134514 | $2,592.93 | $0.00 | W001114202207 | 11/14/2022 | 2,592.93 |
| B15610191 | S56340167 | 7/29/2022 | NET 30 | 1134514 | $2,731.23 | $0.00 | W001114202207 | 11/14/2022 | 2,731.23 |
| B15610389 | S56305736 | 7/29/2022 | NET 30 | 1134514 | $1,611.93 | $0.00 | W001114202207 | 11/14/2022 | 1,611.93 |
| B15615384 | S56305866 | 8/1/2022 | NET 60 | 1005122 | $315.44 | $0.00 | W0010172022C3 | 10/17/2022 | 315.44 |
| B15618499 | S56331915 | 8/1/2022 | NET 30 | 1134514 | $25,995.21 | $25,995.21 | | | 0.00 |
| B15618649 | S56305066 | 8/2/2022 | NET 30 | 1134514 | $1,315.11 | $0.00 | W001114202207 | 11/14/2022 | 1,315.11 |
| B15618728 | S56339538 | 8/2/2022 | NET 30 | 1134514 | $35,611.66 | $0.00 | W001114202207 | 11/14/2022 | 35,611.66 |
| B15618743 | S56305356 | 8/2/2022 | NET 30 | 1134514 | $156.45 | $0.00 | W001114202207 | 11/14/2022 | 156.45 |
| B15619784 | S56302831 | 8/2/2022 | NET 30 | 1134514 | $1,293.00 | $0.00 | W001114202207 | 11/14/2022 | 1,293.00 |
| B15619822 | S56331415 | 8/2/2022 | NET 30 | 1134514 | $2,603.41 | $0.00 | W001114202207 | 11/14/2022 | 2,603.41 |
| B15619843 | S56331416 | 8/2/2022 | NET 30 | 1134514 | $2,803.68 | $0.00 | W001114202207 | 11/14/2022 | 2,803.68 |
| B15619854 | S56331417 | 8/2/2022 | NET 30 | 1134514 | $801.05 | $0.00 | W001114202207 | 11/14/2022 | 801.05 |
| B15619865 | S56331418 | 8/2/2022 | NET 30 | 1134514 | $600.79 | $0.00 | W001114202207 | 11/14/2022 | 600.79 |
| B15619876 | S56331419 | 8/2/2022 | NET 30 | 1134514 | $1,602.10 | $0.00 | W001114202207 | 11/14/2022 | 1,602.10 |
| B15619886 | S56331420 | 8/2/2022 | NET 30 | 1134514 | $2,603.41 | $0.00 | W001114202207 | 11/14/2022 | 2,603.41 |
| B15619897 | S56331421 | 8/2/2022 | NET 30 | 1134514 | $2,002.63 | $0.00 | W001114202207 | 11/14/2022 | 2,002.63 |
| B15619915 | S56331422 | 8/2/2022 | NET 30 | 1134514 | $2,202.89 | $0.00 | W001114202207 | 11/14/2022 | 2,202.89 |
| B15619930 | S56331423 | 8/2/2022 | NET 30 | 1134514 | $12,655.94 | $0.00 | W001114202207 | 11/14/2022 | 12,655.94 |
| B15619957 | S56331424 | 8/2/2022 | NET 30 | 1134514 | $31,524.56 | $0.00 | W001114202207 | 11/14/2022 | 31,524.56 |
| B15619971 | S56331425 | 8/2/2022 | NET 30 | 1134514 | $18,959.34 | $0.00 | W001114202207 | 11/14/2022 | 18,959.34 |
| B15619997 | S56331426 | 8/2/2022 | NET 30 | 1134514 | $23,230.80 | $0.00 | W001114202207 | 11/14/2022 | 23,230.80 |
| B15620317 | S56331916 | 8/2/2022 | NET 30 | 1134514 | $31,388.46 | $0.00 | W001114202207 | 11/14/2022 | 31,388.46 |
| B15620336 | S56331917 | 8/2/2022 | NET 30 | 1134514 | $14,596.84 | $0.00 | W001114202207 | 11/14/2022 | 14,596.84 |
| B15620358 | S56331918 | 8/2/2022 | NET 30 | 1134514 | $23,628.23 | $0.00 | W001114202207 | 11/14/2022 | 23,628.23 |
| B15620379 | S56331919 | 8/2/2022 | NET 30 | 1134514 | $6,371.68 | $0.00 | W001114202207 | 11/14/2022 | 6,371.68 |
| B15622946 | S56340122 | 8/2/2022 | NET 30 | 1134514 | $1,413.90 | $0.00 | W001114202207 | 11/14/2022 | 1,413.90 |
| B15623620 | S56356054 | 8/2/2022 | NET 30 | 1134514 | $194.42 | $0.00 | W001114202207 | 11/14/2022 | 194.42 |
| B15625331 | S56342381 | 8/3/2022 | NET 60 | 1005122 | $236.78 | $0.00 | W0010172022C3 | 10/17/2022 | 236.78 |
| B15625508 | S56015974 | 8/3/2022 | NET 60 | 1005122 | $5,762.73 | $0.00 | W001026202220 | 10/26/2022 | 5,762.73 |
| B15628900 | S56356059 | 8/3/2022 | NET 30 | 1134514 | $16,128.75 | $0.00 | W001114202207 | 11/14/2022 | 16,128.75 |
| B15628904 | S56356060 | 8/3/2022 | NET 30 | 1134514 | $4,225.27 | $0.00 | W001114202207 | 11/14/2022 | 4,225.27 |
| B15629243 | S56358221 | 8/3/2022 | NET 30 | 1134514 | $281.82 | $0.00 | W001114202207 | 11/14/2022 | 281.82 |
| B15629592 | S56360473 | 8/3/2022 | NET 30 | 1134514 | $252.74 | $0.00 | W001114202207 | 11/14/2022 | 252.74 |
| B15629742 | S56348366 | 8/3/2022 | NET 30 | 1134514 | $27,567.09 | $0.00 | W001114202207 | 11/14/2022 | 27,567.09 |
| B15629809 | S56360743 | 8/3/2022 | NET 30 | 1134514 | $1,350.92 | $0.00 | W001114202207 | 11/14/2022 | 1,350.92 |
| B15629966 | S56349767 | 8/3/2022 | NET 30 | 1134514 | $7,417.53 | $0.00 | W001114202207 | 11/14/2022 | 7,417.53 |
| B15629980 | S56349848 | 8/3/2022 | NET 30 | 1134514 | $11,291.44 | $0.00 | W001114202207 | 11/14/2022 | 11,291.44 |
| B15629993 | S56349934 | 8/3/2022 | NET 30 | 1134514 | $9,819.25 | $0.00 | W001114202207 | 11/14/2022 | 9,819.25 |

| | | | |
|---|---|---|---|
| SIV-25761957 | AFCE21-2812-000STILE | ARPU-12397639 | Securus Technologies Services |
| SIV-25761978 | AFCE21-2812-000Coffi | ARPU-12397651 | Securus Technologies Services |
| SIV-25761998 | AFCE21-2812-000MONTF | ARPU-12410999 | Securus Technologies Services |
| SIV-25762055 | AFCE21-2812-000WALLA | ARPU-12410992 | Securus Technologies Services |
| SIV-25762372 | AFCE21-2812-000STILE | ARPU-12397728 | Securus Technologies Services |
| SIV-25762407 | AFCE21-2812-000Beto | ARPU-12397743 | Securus Technologies Services |
| SIV-25762416 | AFCE21-2812-000Beto | ARPU-12397714 | Securus Technologies Services |
| SIV-25762426 | AFCE21-2812-000Beto | ARPU-12397576 | Securus Technologies Services |
| SIV-25762431 | AFCE21-2812-000LUTHE | ARPU-12397700 | Securus Technologies Services |
| SIV-25765215 | AFCE21-2812-000Skyvi | ARPU-12397737 | Securus Technologies Services |
| SIV-25765243 | AFCE21-2812-000Hodge | ARPU-12397723 | Securus Technologies Services |
| SIV-25765256 | AFCE21-2812-000ALLRE | ARPU-12397652 | Securus Technologies Services |
| SIV-25765290 | AFCE21-2812-000CRAIN | ARPU-12397655 | Securus Technologies Services |
| SIV-25765488 | AFCE21-2812-000Coffi | ARPU-12397624 | Securus Technologies Services |
| SIV-25770483 | PO02845 | ARPU-12290937 | SECURUS Technologies |
| SIV-25773598 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-25773748 | AFCE21-2812-000Powle | ARPU-12397614 | Securus Technologies Services |
| SIV-25773827 | AFCE21-2812-000STILE | ARPU-12397759 | Securus Technologies Services |
| SIV-25773842 | AFCE21-2716Sacrament | ARPU-12397571 | Securus Technologies Services |
| SIV-25774883 | AFCE21-2716Sacrament | ARPU-12397612 | Securus Technologies Services |
| SIV-25774921 | TDCJ - Region 3 Cabl | ARPU-12397653 | Securus Technologies Services |
| SIV-25774942 | TDCJ - Region 3 Cabl | ARPU-12397657 | Securus Technologies Services |
| SIV-25774953 | TDCJ - Region 3 Cabl | ARPU-12397600 | Securus Technologies Services |
| SIV-25774964 | TDCJ - Region 3 Cabl | ARPU-12397593 | Securus Technologies Services |
| SIV-25774975 | TDCJ - Region 4 Cabl | ARPU-12397623 | Securus Technologies Services |
| SIV-25774985 | TDCJ - Region 4 Cabl | ARPU-12397654 | Securus Technologies Services |
| SIV-25774996 | TDCJ - Region 4 Cabl | ARPU-12397638 | Securus Technologies Services |
| SIV-25775014 | TDCJ - Region 4 Cabl | ARPU-12397644 | Securus Technologies Services |
| SIV-25775029 | TDCJ - Region 4 Cabl | ARPU-12397710 | Securus Technologies Services |
| SIV-25775056 | TDCJ - Region 4 Cabl | ARPU-12397756 | Securus Technologies Services |
| SIV-25775070 | TDCJ - Region 4 Cabl | ARPU-12397732 | Securus Technologies Services |
| SIV-25775096 | TDCJ - Region 4 Cabl | ARPU-12397741 | Securus Technologies Services |
| SIV-25775416 | AFCE21-2812-000-TDCJ | ARPU-12397755 | Securus Technologies Services |
| SIV-25775435 | TDCJ - Region 6 Cabl | ARPU-12397718 | Securus Technologies Services |
| SIV-25775457 | TDCJ - Region 6 Cabl | ARPU-12397742 | Securus Technologies Services |
| SIV-25775478 | TDCJ - Region 6 Cabl | ARPU-12397684 | Securus Technologies Services |
| SIV-25778045 | AFCE21-2812-000SMITH | ARPU-12397617 | Securus Technologies Services |
| SIV-25778719 | AFCE21-2812-000HILLT | ARPU-12397572 | Securus Technologies Services |
| SIV-25780430 | PO03034 | ARPU-12290936 | SECURUS Technologies |
| SIV-25780607 | PO07574 | ARPU-12334670 | SECURUS Technologies |
| SIV-25783999 | AFCE21-2812-000JORDA | ARPU-12397726 | Securus Technologies Services |
| SIV-25784003 | AFCE21-2812-000PACK | ARPU-12397667 | Securus Technologies Services |
| SIV-25784342 | AFCE21-2812-000Coffi | ARPU-12397584 | Securus Technologies Services |
| SIV-25784691 | AFCE21-2812-000Powle | ARPU-12397582 | Securus Technologies Services |
| SIV-25784841 | AFCE21-2812-000Dalha | ARPU-12397749 | Securus Technologies Services |
| SIV-25784908 | AFCE21-2812-000PACK | ARPU-12397615 | Securus Technologies Services |
| SIV-25785065 | AFCE21-2812-000CRAIN | ARPU-12397686 | Securus Technologies Services |
| SIV-25785079 | AFCE21-2812-000CRAIN | ARPU-12397708 | Securus Technologies Services |
| SIV-25785092 | AFCE21-2812-000CRAIN | ARPU-12397703 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15631468 | S56360575 | 8/4/2022 | NET 60 | 1134514 | $10,488.13 | $0.00 | W001114202207 | 11/14/2022 | 10,488.13 |
| B15638012 | S56374453 | 8/5/2022 | NET 30 | 1134514 | $214.34 | $0.00 | W001114202207 | 11/14/2022 | 214.34 |
| B15640240 | S56370790 | 8/5/2022 | NET 30 | 1134514 | $26,787.33 | $0.00 | W001114202207 | 11/14/2022 | 26,787.33 |
| B15642406 | S56348302 | 8/8/2022 | NET 60 | 1005122 | $752.13 | $0.00 | W001026202220 | 10/26/2022 | 752.13 |
| B15644354 | S56381923 | 8/8/2022 | NET 60 | 1005122 | $19,005.94 | $0.00 | W01007202225 | 10/7/2022 | 19,005.94 |
| B15646513 | S56378415 | 8/8/2022 | NET 30 | 1134514 | $389.70 | $0.00 | W001114202207 | 11/14/2022 | 389.70 |
| B15646567 | S56374460 | 8/8/2022 | NET 30 | 1134514 | $3,342.76 | $0.00 | W001114202207 | 11/14/2022 | 3,342.76 |
| B15646610 | S56378565 | 8/8/2022 | NET 30 | 1134514 | $1,117.68 | $0.00 | W001114202207 | 11/14/2022 | 1,117.68 |
| B15646761 | S56389854 | 8/8/2022 | NET 30 | 1134514 | $998.18 | $0.00 | W001114202207 | 11/14/2022 | 998.18 |
| B15647284 | S56371053 | 8/8/2022 | NET 30 | 1134514 | $2,264.56 | $0.00 | W001114202207 | 11/14/2022 | 2,264.56 |
| B15647947 | S56366691 | 8/9/2022 | NET 30 | 1134514 | $913.63 | $0.00 | W001114202207 | 11/14/2022 | 913.63 |
| B15648155 | S56378865 | 8/9/2022 | NET 30 | 1134514 | $6,819.75 | $0.00 | W001114202207 | 11/14/2022 | 6,819.75 |
| B15649308 | S56391614 | 8/9/2022 | NET 30 | 1134514 | $96.34 | $0.00 | W001114202207 | 11/14/2022 | 96.34 |
| B15650131 | S56396366 | 8/9/2022 | NET 60 | 1005122 | $22,308.00 | $0.00 | W0009212022MJ | 10/13/2022 | 22,308.00 |
| B15650142 | S56396406 | 8/9/2022 | NET 60 | 1005122 | $14,872.00 | $0.00 | W0009212022MJ | 10/13/2022 | 14,872.00 |
| B15650174 | S56396442 | 8/9/2022 | NET 60 | 1005122 | $55,484.00 | $0.00 | W0009212022MJ | 10/13/2022 | 55,484.00 |
| B15650205 | S56396468 | 8/9/2022 | NET 60 | 1005122 | $20,592.00 | $0.00 | W0009212022MJ | 10/13/2022 | 20,592.00 |
| B15650210 | S56396504 | 8/9/2022 | NET 60 | 1005122 | $21,164.00 | $0.00 | W0009212022MJ | 10/13/2022 | 21,164.00 |
| B15650215 | S56396524 | 8/9/2022 | NET 60 | 1005122 | $24,024.00 | $0.00 | W0009212022MJ | 10/13/2022 | 24,024.00 |
| B15650258 | S56396584 | 8/9/2022 | NET 60 | 1005122 | $12,012.00 | $0.00 | W0009212022MJ | 10/13/2022 | 12,012.00 |
| B15650309 | S56396644 | 8/9/2022 | NET 60 | 1005122 | $49,764.00 | $0.00 | W0009212022MJ | 10/13/2022 | 49,764.00 |
| B15651062 | S56365605 | 8/9/2022 | NET 30 | 1134514 | $15,337.31 | $0.00 | W001114202207 | 11/14/2022 | 15,337.31 |
| B15651441 | S56389771 | 8/9/2022 | NET 30 | 1134514 | $11,069.26 | $0.00 | W001114202207 | 11/14/2022 | 11,069.26 |
| B15652911 | S56379678 | 8/10/2022 | NET 30 | 1134514 | $16,081.78 | $0.00 | W001114202207 | 11/14/2022 | 16,081.78 |
| B15653126 | S56396656 | 8/10/2022 | NET 60 | 1005122 | $48,620.00 | $0.00 | W0009212022MJ | 10/13/2022 | 48,620.00 |
| B15653485 | S56396749 | 8/10/2022 | NET 60 | 1005122 | $37,180.00 | $0.00 | W0009212022MJ | 10/13/2022 | 37,180.00 |
| B15653709 | S56396816 | 8/10/2022 | NET 60 | 1005122 | $50,799.32 | $0.00 | W0009212022MJ | 10/13/2022 | 50,799.32 |
| B15653798 | S56396844 | 8/10/2022 | NET 60 | 1005122 | $33,176.00 | $0.00 | W0009212022MJ | 10/13/2022 | 33,176.00 |
| B15654389 | S56391682 | 8/10/2022 | NET 30 | 1134514 | $992.56 | $0.00 | W001114202207 | 11/14/2022 | 992.56 |
| B15654706 | S56399255 | 8/10/2022 | NET 60 | 1005122 | $11,856.99 | $0.00 | W0009212022MJ | 10/13/2022 | 11,856.99 |
| B15655700 | S56331938 | 8/10/2022 | NET 30 | 1134514 | $2,202.89 | $0.00 | W001212202244022484 | 12/12/2022 | 2,202.89 |
| B15655715 | S56331939 | 8/10/2022 | NET 30 | 1134514 | $6,622.79 | $0.00 | W001212202244022484 | 12/12/2022 | 6,622.79 |
| B15655731 | S56331940 | 8/10/2022 | NET 30 | 1134514 | $15,786.40 | $0.00 | W001212202244022484 | 12/12/2022 | 15,786.40 |
| B15655740 | S56331941 | 8/10/2022 | NET 30 | 1134514 | $26,929.78 | $0.00 | W001109202203 | 11/9/2022 | 26,929.78 |
| B15655751 | S56331942 | 8/10/2022 | NET 30 | 1134514 | $37,801.26 | $0.00 | W001107202202 | 11/7/2022 | 37,801.26 |
| B15655763 | S56331943 | 8/10/2022 | NET 30 | 1134514 | $36,983.70 | $0.00 | W001107202202 | 11/7/2022 | 36,983.70 |
| B15655777 | S56331944 | 8/10/2022 | NET 30 | 1134514 | $45,796.11 | $0.00 | W001107202202 | 11/7/2022 | 45,796.11 |
| B15655789 | S56331945 | 8/10/2022 | NET 30 | 1134514 | $1,742.83 | $0.00 | W001114202207 | 11/14/2022 | 1,742.83 |
| B15655800 | S56331946 | 8/10/2022 | NET 30 | 1134514 | $2,803.68 | $0.00 | W001114202207 | 11/14/2022 | 2,803.68 |
| B15655854 | S56336891 | 8/10/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001114202207 | 11/14/2022 | 4,526.20 |
| B15655863 | S56381574 | 8/10/2022 | NET 30 | 1134514 | $297.69 | $0.00 | W001114202207 | 11/14/2022 | 297.69 |
| B15655866 | S56336892 | 8/10/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001114202207 | 11/14/2022 | 4,526.20 |
| B15655879 | S56336893 | 8/10/2022 | NET 30 | 1134514 | $13,973.04 | $0.00 | W001114202207 | 11/14/2022 | 13,973.04 |
| B15655894 | S56336894 | 8/10/2022 | NET 30 | 1134514 | $30,910.08 | $0.00 | W001114202207 | 11/14/2022 | 30,910.08 |
| B15655910 | S56336900 | 8/10/2022 | NET 30 | 1134514 | $36,751.68 | $0.00 | W001114202207 | 11/14/2022 | 36,751.68 |
| B15655924 | S56336901 | 8/10/2022 | NET 30 | 1134514 | $24,021.53 | $0.00 | W001114202207 | 11/14/2022 | 24,021.53 |
| B15655936 | S56336902 | 8/10/2022 | NET 30 | 1134514 | $1,448.19 | $0.00 | W001114202207 | 11/14/2022 | 1,448.19 |
| B15655983 | S56337584 | 8/10/2022 | NET 30 | 1134514 | $4,589.80 | $0.00 | W001114202207 | 11/14/2022 | 4,589.80 |
| B15655993 | S56337600 | 8/10/2022 | NET 30 | 1134514 | $14,113.64 | $0.00 | W001028202207 | 10/28/2022 | 14,113.64 |

| | | | |
|---|---|---|---|
| SIV-25786567 | AFCE21-2812-000ALLRE | ARPU-12397704 | Securus Technologies Services |
| SIV-25793111 | AFCE21-2812-000HILLT | ARPU-12397573 | Securus Technologies Services |
| SIV-25795339 | AFCE21-2812-000DOMIN | ARPU-12397748 | Securus Technologies Services |
| SIV-25797505 | PO03672 | ARPU-12334664 | SECURUS Technologies |
| SIV-25799453 | 6478/POLUNSKY/173814 | ARPU-12272165 | SECURUS Technologies |
| SIV-25801612 | AFCE21-2812-000Telfo | ARPU-12397589 | Securus Technologies Services |
| SIV-25801666 | AFCE21-2812-000ESTES | ARPU-12397662 | Securus Technologies Services |
| SIV-25801709 | AFCE21-2812-000Telfo | ARPU-12397609 | Securus Technologies Services |
| SIV-25801860 | 6478/POLUNSKY/173814 | ARPU-12397606 | Securus Technologies Services |
| SIV-25802383 | AFCE21-2812-000Micha | ARPU-12397645 | Securus Technologies Services |
| SIV-25803046 | AFCE21-2812-000ESTES | ARPU-12397603 | Securus Technologies Services |
| SIV-25803254 | AFCE21-2812-000Telfo | ARPU-12397685 | Securus Technologies Services |
| SIV-25804407 | AFCE21-2812-000ESTES | ARPU-12397566 | Securus Technologies Services |
| SIV-25805230 | PO08106 | GJ-00530661 | SECURUS Technologies |
| SIV-25805241 | PO08107 | GJ-00530661 | SECURUS Technologies |
| SIV-25805273 | PO08109 | GJ-00530661 | SECURUS Technologies |
| SIV-25805304 | PO08110 | GJ-00530661 | SECURUS Technologies |
| SIV-25805309 | PO08116 | GJ-00530661 | SECURUS Technologies |
| SIV-25805314 | PO08118 | GJ-00530661 | SECURUS Technologies |
| SIV-25805357 | PO08126 | GJ-00530661 | SECURUS Technologies |
| SIV-25805408 | PO07977 | GJ-00530661 | SECURUS Technologies |
| SIV-25806161 | AFCE21-2812-000LUTHE | ARPU-12397722 | Securus Technologies Services |
| SIV-25806540 | AFCE21-2812-000Dalha | ARPU-12397707 | Securus Technologies Services |
| SIV-25808010 | AFCE21-2812-000Micha | ARPU-12397725 | Securus Technologies Services |
| SIV-25808225 | PO07976 | GJ-00530661 | SECURUS Technologies |
| SIV-25808584 | PO07985 | GJ-00530661 | SECURUS Technologies |
| SIV-25808808 | PO07992 | GJ-00530661 | SECURUS Technologies |
| SIV-25808897 | PO08006 | GJ-00530661 | SECURUS Technologies |
| SIV-25809488 | 6478/POLUNSKY/173814 | ARPU-12397605 | Securus Technologies Services |
| SIV-25809805 | PO08088 | GJ-00530661 | SECURUS Technologies |
| SIV-25810799 | TDCJ - Region 6 Cabl | ARPU-12484066 | Securus Technologies Services |
| SIV-25810814 | TDCJ - Region 3 Cabl | ARPU-12484065 | Securus Technologies Services |
| SIV-25810830 | TDCJ - Region 3 Cabl | ARPU-12484064 | Securus Technologies Services |
| SIV-25810839 | TDCJ - Region 3 Cabl | ARPU-12369163 | Securus Technologies Services |
| SIV-25810850 | TDCJ - Region 3 Cabl | ARPU-12364269 | Securus Technologies Services |
| SIV-25810862 | TDCJ - Region 3 Cabl | ARPU-12364268 | Securus Technologies Services |
| SIV-25810876 | TDCJ - Region 3 Cabl | ARPU-12364275 | Securus Technologies Services |
| SIV-25810888 | TDCJ - Region 3 Cabl | ARPU-12397629 | Securus Technologies Services |
| SIV-25810899 | TDCJ - Region 3 Cabl | ARPU-12397658 | Securus Technologies Services |
| SIV-25810953 | AFCE21-2812-000-TDCJ | ARPU-12397670 | Securus Technologies Services |
| SIV-25810962 | AFCE21-2812-000Micha | ARPU-12397587 | Securus Technologies Services |
| SIV-25810965 | AFCE21-2812-000-TDCJ | ARPU-12397671 | Securus Technologies Services |
| SIV-25810978 | AFCE21-2812-000-TDCJ | ARPU-12397716 | Securus Technologies Services |
| SIV-25810993 | AFCE21-2812-000-TDCJ | ARPU-12397754 | Securus Technologies Services |
| SIV-25811009 | AFCE21-2812-000-TDCJ | ARPU-12397761 | Securus Technologies Services |
| SIV-25811023 | AFCE21-2812-000-TDCJ | ARPU-12397744 | Securus Technologies Services |
| SIV-25811035 | AFCE21-2812-000-TDCJ | ARPU-12397618 | Securus Technologies Services |
| SIV-25811082 | TDCJ Region 2 | ARPU-12397672 | Securus Technologies Services |
| SIV-25811092 | TDCJ Region 2 | ARPU-12322349 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15656004 | S56337601 | 8/10/2022 | NET 30 | 1134514 | $5,507.76 | $0.00 | W001028202207 | 10/28/2022 | 5,507.76 |
| B15656015 | S56337602 | 8/10/2022 | NET 30 | 1134514 | $1,475.45 | $0.00 | W001028202207 | 10/28/2022 | 1,475.45 |
| B15656026 | S56337603 | 8/10/2022 | NET 30 | 1134514 | $4,589.80 | $0.00 | W001028202207 | 10/28/2022 | 4,589.80 |
| B15656034 | S56337604 | 8/10/2022 | NET 30 | 1134514 | $4,589.80 | $0.00 | W001028202207 | 10/28/2022 | 4,589.80 |
| B15656046 | S56337606 | 8/10/2022 | NET 30 | 1134514 | $12,951.90 | $0.00 | W001028202207 | 10/28/2022 | 12,951.90 |
| B15656054 | S56382303 | 8/10/2022 | NET 30 | 1134514 | $2,560.21 | $0.00 | W001028202207 | 10/28/2022 | 2,560.21 |
| B15656058 | S56337607 | 8/10/2022 | NET 30 | 1134514 | $39,043.11 | $0.00 | W001109202203 | 11/9/2022 | 39,043.11 |
| B15656070 | S56337608 | 8/10/2022 | NET 30 | 1134514 | $44,757.52 | $0.00 | W001109202203 | 11/9/2022 | 44,757.52 |
| B15656085 | S56337609 | 8/10/2022 | NET 30 | 1134514 | $1,455.00 | $0.00 | W001028202207 | 10/28/2022 | 1,455.00 |
| B15656414 | S56393730 | 8/10/2022 | NET 30 | 1134514 | $5,486.95 | $0.00 | W001028202207 | 10/28/2022 | 5,486.95 |
| B15656430 | S56393732 | 8/10/2022 | NET 30 | 1134514 | $7,478.43 | $0.00 | W001028202207 | 10/28/2022 | 7,478.43 |
| B15656461 | S56403044 | 8/10/2022 | NET 30 | 1134514 | $1,270.31 | $0.00 | W001028202207 | 10/28/2022 | 1,270.31 |
| B15656519 | S56403217 | 8/10/2022 | NET 30 | 1134514 | $210.79 | $0.00 | W001028202207 | 10/28/2022 | 210.79 |
| B15656521 | S56400351 | 8/10/2022 | NET 30 | 1134514 | $395.33 | $0.00 | W001028202207 | 10/28/2022 | 395.33 |
| CR-721496 | S55863493 | 8/10/2022 | NET 30 | 1134514 | ($10,074.35) | $0.00 | | 8/10/2022 | -10,074.35 |
| B15656911 | S56336909 | 8/11/2022 | NET 30 | 1134514 | $1,120.39 | $0.00 | W001028202207 | 10/28/2022 | 1,120.39 |
| B15656935 | S56336910 | 8/11/2022 | NET 30 | 1134514 | $1,742.83 | $0.00 | W001028202207 | 10/28/2022 | 1,742.83 |
| B15656951 | S56336911 | 8/11/2022 | NET 30 | 1134514 | $1,680.58 | $0.00 | W001028202207 | 10/28/2022 | 1,680.58 |
| B15656966 | S56336912 | 8/11/2022 | NET 30 | 1134514 | $1,742.83 | $0.00 | W001028202207 | 10/28/2022 | 1,742.83 |
| B15657070 | S56337605 | 8/11/2022 | NET 30 | 1134514 | $1,475.45 | $0.00 | W001028202207 | 10/28/2022 | 1,475.45 |
| B15657092 | S56337610 | 8/11/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001028202207 | 10/28/2022 | 4,526.20 |
| B15657116 | S56337611 | 8/11/2022 | NET 30 | 1134514 | $1,455.00 | $0.00 | W001028202207 | 10/28/2022 | 1,455.00 |
| B15657138 | S56337612 | 8/11/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001028202207 | 10/28/2022 | 4,526.20 |
| B15657155 | S56337613 | 8/11/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001028202207 | 10/28/2022 | 4,526.20 |
| B15657167 | S56337614 | 8/11/2022 | NET 30 | 1134514 | $1,455.00 | $0.00 | W001028202207 | 10/28/2022 | 1,455.00 |
| B15657193 | S56337615 | 8/11/2022 | NET 30 | 1134514 | $13,416.34 | $0.00 | W001028202207 | 10/28/2022 | 13,416.34 |
| B15658207 | S56331930 | 8/11/2022 | NET 30 | 1134514 | $19,162.54 | $0.00 | W001028202207 | 10/28/2022 | 19,162.54 |
| B15658224 | S56331931 | 8/11/2022 | NET 30 | 1134514 | $6,396.62 | $0.00 | W001028202207 | 10/28/2022 | 6,396.62 |
| B15658246 | S56331932 | 8/11/2022 | NET 30 | 1134514 | $3,302.40 | $0.00 | W001028202207 | 10/28/2022 | 3,302.40 |
| B15658263 | S56331933 | 8/11/2022 | NET 30 | 1134514 | $1,802.36 | $0.00 | W001028202207 | 10/28/2022 | 1,802.36 |
| B15658284 | S56331934 | 8/11/2022 | NET 30 | 1134514 | $2,803.68 | $0.00 | W001028202207 | 10/28/2022 | 2,803.68 |
| B15658291 | S56331935 | 8/11/2022 | NET 30 | 1134514 | $1,602.10 | $0.00 | W001028202207 | 10/28/2022 | 1,602.10 |
| B15658303 | S56331936 | 8/11/2022 | NET 30 | 1134514 | $1,602.10 | $0.00 | W001028202207 | 10/28/2022 | 1,602.10 |
| B15658323 | S56331937 | 8/11/2022 | NET 30 | 1134514 | $1,802.36 | $0.00 | W001028202207 | 10/28/2022 | 1,802.36 |
| B15658665 | S56336903 | 8/11/2022 | NET 30 | 1134514 | $12,343.18 | $0.00 | W001028202207 | 10/28/2022 | 12,343.18 |
| B15658685 | S56336904 | 8/11/2022 | NET 30 | 1134514 | $17,534.75 | $0.00 | W001109202203 | 11/9/2022 | 17,534.75 |
| B15658706 | S56336905 | 8/11/2022 | NET 30 | 1134514 | $497.95 | $0.00 | W001109202203 | 11/9/2022 | 497.95 |
| B15658724 | S56336906 | 8/11/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W001109202203 | 11/9/2022 | 373.46 |
| B15658728 | S56336907 | 8/11/2022 | NET 30 | 1134514 | $1,618.34 | $0.00 | W001109202203 | 11/9/2022 | 1,618.34 |
| B15658739 | S56336908 | 8/11/2022 | NET 30 | 1134514 | $1,742.83 | $0.00 | W001028202207 | 10/28/2022 | 1,742.83 |
| B15659517 | S56400271 | 8/11/2022 | NET 30 | 1134514 | $12,514.91 | $0.00 | W001028202207 | 10/28/2022 | 12,514.91 |
| B15659720 | S56399768 | 8/11/2022 | NET 60 | 1005122 | $74,337.12 | $0.00 | W0009212022MJ | 10/13/2022 | 74,337.12 |
| B15660520 | S56400419 | 8/11/2022 | NET 30 | 1134514 | $25,291.79 | $0.00 | W001109202203 | 11/9/2022 | 25,291.79 |
| B15660539 | S56393734 | 8/11/2022 | NET 30 | 1134514 | $12,291.25 | $0.00 | W001028202207 | 10/28/2022 | 12,291.25 |
| B15662045 | S56373705 | 8/11/2022 | NET 30 | 1134514 | $582.62 | $0.00 | W001028202207 | 10/28/2022 | 582.62 |
| B15663313 | S56373280 | 8/12/2022 | NET 30 | 1134514 | $2,910.01 | $0.00 | W001028202207 | 10/28/2022 | 2,910.01 |
| B15663461 | S56373711 | 8/12/2022 | NET 30 | 1134514 | $9,010.00 | $0.00 | W001028202207 | 10/28/2022 | 9,010.00 |
| B15664346 | S56372685 | 8/12/2022 | NET 30 | 1134514 | $4,523.23 | $0.00 | W001028202207 | 10/28/2022 | 4,523.23 |
| B15664361 | S56372687 | 8/12/2022 | NET 30 | 1134514 | $2,950.90 | $0.00 | W001212202244022484 | 12/12/2022 | 2,950.90 |

| | | | |
|---|---|---|---|
| SIV-25811103 | TDCJ Region 2 | ARPU-12322299 | Securus Technologies Services |
| SIV-25811114 | TDCJ Region 2 | ARPU-12322210 | Securus Technologies Services |
| SIV-25811125 | TDCJ Region 2 | ARPU-12322284 | Securus Technologies Services |
| SIV-25811133 | TDCJ Region 2 | ARPU-12322285 | Securus Technologies Services |
| SIV-25811145 | TDCJ Region 2 | ARPU-12322346 | Securus Technologies Services |
| SIV-25811153 | 6478/POLUNSKY/173814 | ARPU-12322231 | Securus Technologies Services |
| SIV-25811157 | TDCJ Region 2 | ARPU-12369172 | Securus Technologies Services |
| SIV-25811169 | TDCJ Region 2 | ARPU-12369179 | Securus Technologies Services |
| SIV-25811184 | TDCJ Region 2 | ARPU-12322206 | Securus Technologies Services |
| SIV-25811513 | AFCE21-2812-000Coffi | ARPU-12322298 | Securus Technologies Services |
| SIV-25811529 | AFCE21-2812-000DOMIN | ARPU-12322318 | Securus Technologies Services |
| SIV-25811560 | AFCE21-2812-000ESTES | ARPU-12322202 | Securus Technologies Services |
| SIV-25811618 | AFCE21-2812-000DANIE | ARPU-12322124 | Securus Technologies Services |
| SIV-25811620 | AFCE21-2812-000Telfo | ARPU-12322160 | Securus Technologies Services |
| SCN-20721495 | GDC Site Surveys | SIV-25631685 | Securus Technologies Services |
| SIV-25812010 | AFCE21-2812-000-TDCJ | ARPU-12322197 | Securus Technologies Services |
| SIV-25812034 | AFCE21-2812-000-TDCJ | ARPU-12322220 | Securus Technologies Services |
| SIV-25812050 | AFCE21-2812-000-TDCJ | ARPU-12322218 | Securus Technologies Services |
| SIV-25812065 | AFCE21-2812-000-TDCJ | ARPU-12322221 | Securus Technologies Services |
| SIV-25812169 | TDCJ Region 2 | ARPU-12322211 | Securus Technologies Services |
| SIV-25812191 | TDCJ Region 2 | ARPU-12322271 | Securus Technologies Services |
| SIV-25812215 | TDCJ Region 2 | ARPU-12322207 | Securus Technologies Services |
| SIV-25812237 | TDCJ Region 2 | ARPU-12322272 | Securus Technologies Services |
| SIV-25812254 | TDCJ Region 2 | ARPU-12322273 | Securus Technologies Services |
| SIV-25812266 | TDCJ Region 2 | ARPU-12322208 | Securus Technologies Services |
| SIV-25812292 | TDCJ Region 2 | ARPU-12322347 | Securus Technologies Services |
| SIV-25813306 | TDCJ - Region 6 Cabl | ARPU-12322357 | Securus Technologies Services |
| SIV-25813323 | TDCJ - Region 6 Cabl | ARPU-12322306 | Securus Technologies Services |
| SIV-25813345 | TDCJ - Region 6 Cabl | ARPU-12322261 | Securus Technologies Services |
| SIV-25813362 | TDCJ - Region 6 Cabl | ARPU-12322225 | Securus Technologies Services |
| SIV-25813383 | TDCJ - Region 6 Cabl | ARPU-12322237 | Securus Technologies Services |
| SIV-25813390 | TDCJ - Region 6 Cabl | ARPU-12322216 | Securus Technologies Services |
| SIV-25813402 | TDCJ - Region 6 Cabl | ARPU-12322217 | Securus Technologies Services |
| SIV-25813422 | TDCJ - Region 6 Cabl | ARPU-12322226 | Securus Technologies Services |
| SIV-25813764 | AFCE21-2812-000-TDCJ | ARPU-12322344 | Securus Technologies Services |
| SIV-25813784 | AFCE21-2812-000-TDCJ | ARPU-12369141 | Securus Technologies Services |
| SIV-25813805 | AFCE21-2812-000-TDCJ | ARPU-12369044 | Securus Technologies Services |
| SIV-25813823 | AFCE21-2812-000-TDCJ | ARPU-12369038 | Securus Technologies Services |
| SIV-25813827 | AFCE21-2812-000-TDCJ | ARPU-12369065 | Securus Technologies Services |
| SIV-25813838 | AFCE21-2812-000-TDCJ | ARPU-12322222 | Securus Technologies Services |
| SIV-25814616 | AFCE21-2812-000DOMIN | ARPU-12322345 | Securus Technologies Services |
| SIV-25814819 | PO08090 | GJ-00530661 | SECURUS Technologies |
| SIV-25815619 | AFCE21-2812-000Coffi | ARPU-12369159 | Securus Technologies Services |
| SIV-25815638 | AFCE21-2812-000DOMIN | ARPU-12322343 | Securus Technologies Services |
| SIV-25817144 | TDCJ Region 2 | ARPU-12322176 | Securus Technologies Services |
| SIV-25818412 | TDCJ Region 2 | ARPU-12322245 | Securus Technologies Services |
| SIV-25818560 | TDCJ Region 2 | ARPU-12322323 | Securus Technologies Services |
| SIV-25819445 | TDCJ Region 2 | ARPU-12322270 | Securus Technologies Services |
| SIV-25819460 | TDCJ Region 2 | ARPU-12484048 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15664378 | S56372688 | 8/12/2022 | NET 30 | 1134514 | $9,179.60 | $0.00 | W001114202207 | 11/14/2022 | 9,179.60 |
| B15664400 | S56372689 | 8/12/2022 | NET 30 | 1134514 | $5,737.25 | $0.00 | W001109202203 | 11/9/2022 | 5,737.25 |
| B15664407 | S56375325 | 8/12/2022 | NET 30 | 1134514 | $7,241.92 | $0.00 | W001109202203 | 11/9/2022 | 7,241.92 |
| B15664420 | S56372690 | 8/12/2022 | NET 30 | 1134514 | $5,737.25 | $0.00 | W001114202207 | 11/14/2022 | 5,737.25 |
| B15664425 | S56375326 | 8/12/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001109202203 | 11/9/2022 | 4,526.20 |
| B15664438 | S56372691 | 8/12/2022 | NET 30 | 1134514 | $5,737.25 | $0.00 | W001109202203 | 11/9/2022 | 5,737.25 |
| B15664439 | S56375327 | 8/12/2022 | NET 30 | 1134514 | $9,052.40 | $0.00 | W001109202203 | 11/9/2022 | 9,052.40 |
| B15664460 | S56375328 | 8/12/2022 | NET 30 | 1134514 | $2,910.01 | $0.00 | W001114202207 | 11/14/2022 | 2,910.01 |
| B15664461 | S56372692 | 8/12/2022 | NET 30 | 1134514 | $1,475.45 | $0.00 | W001114202207 | 11/14/2022 | 1,475.45 |
| B15664475 | S56375329 | 8/12/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15664476 | S56372693 | 8/12/2022 | NET 30 | 1134514 | $1,475.45 | $0.00 | W001114202207 | 11/14/2022 | 1,475.45 |
| B15664492 | S56372694 | 8/12/2022 | NET 30 | 1134514 | $618.95 | $0.00 | W001114202207 | 11/14/2022 | 618.95 |
| B15664493 | S56375330 | 8/12/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15664506 | S56375331 | 8/12/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15664516 | S56372695 | 8/12/2022 | NET 30 | 1134514 | $874.61 | $0.00 | W001114202207 | 11/14/2022 | 874.61 |
| B15664537 | S56372696 | 8/12/2022 | NET 30 | 1134514 | $7,343.68 | $0.00 | W001109202203 | 11/9/2022 | 7,343.68 |
| B15664551 | S56372697 | 8/12/2022 | NET 30 | 1134514 | $1,303.33 | $0.00 | W001114202207 | 11/14/2022 | 1,303.33 |
| B15664568 | S56372698 | 8/12/2022 | NET 30 | 1134514 | $4,589.80 | $0.00 | W001109202203 | 11/9/2022 | 4,589.80 |
| B15664793 | S56373051 | 8/12/2022 | NET 30 | 1134514 | $1,244.71 | $0.00 | W001114202207 | 11/14/2022 | 1,244.71 |
| B15664808 | S56373052 | 8/12/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001109202203 | 11/9/2022 | 4,526.20 |
| B15664831 | S56373056 | 8/12/2022 | NET 30 | 1134514 | $9,052.40 | $0.00 | W001209202243870181 | 12/9/2022 | 9,052.40 |
| B15664847 | S56373057 | 8/12/2022 | NET 30 | 1134514 | $1,542.93 | $0.00 | W001114202207 | 11/14/2022 | 1,542.93 |
| B15664863 | S56373058 | 8/12/2022 | NET 30 | 1134514 | $4,505.00 | $0.00 | W001109202203 | 11/9/2022 | 4,505.00 |
| B15664878 | S56373059 | 8/12/2022 | NET 30 | 1134514 | $7,208.00 | $0.00 | W001109202203 | 11/9/2022 | 7,208.00 |
| B15664893 | S56373060 | 8/12/2022 | NET 30 | 1134514 | $2,896.38 | $0.00 | W001114202207 | 11/14/2022 | 2,896.38 |
| B15664912 | S56373061 | 8/12/2022 | NET 30 | 1134514 | $5,406.00 | $0.00 | W001109202203 | 11/9/2022 | 5,406.00 |
| B15664932 | S56373064 | 8/12/2022 | NET 30 | 1134514 | $124.49 | $0.00 | W001114202207 | 11/14/2022 | 124.49 |
| B15664951 | S56373065 | 8/12/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15664973 | S56373071 | 8/12/2022 | NET 30 | 1134514 | $4,505.00 | $0.00 | W001109202203 | 11/9/2022 | 4,505.00 |
| B15664997 | S56373072 | 8/12/2022 | NET 30 | 1134514 | $3,472.20 | $0.00 | W001114202207 | 11/14/2022 | 3,472.20 |
| B15665011 | S56373073 | 8/12/2022 | NET 30 | 1134514 | $1,705.02 | $0.00 | W001114202207 | 11/14/2022 | 1,705.02 |
| B15665028 | S56373074 | 8/12/2022 | NET 30 | 1134514 | $9,010.00 | $0.00 | W001109202203 | 11/9/2022 | 9,010.00 |
| B15665047 | S56373075 | 8/12/2022 | NET 30 | 1134514 | $4,505.00 | $0.00 | W001212202244022484 | 12/12/2022 | 4,505.00 |
| B15665068 | S56373076 | 8/12/2022 | NET 30 | 1134514 | $3,442.35 | $0.00 | W001212202244022484 | 12/12/2022 | 3,442.35 |
| B15665086 | S56373077 | 8/12/2022 | NET 30 | 1134514 | $9,179.60 | $0.00 | W001212202244022484 | 12/12/2022 | 9,179.60 |
| B15665101 | S56373078 | 8/12/2022 | NET 30 | 1134514 | $4,426.34 | $0.00 | W001212202244022484 | 12/12/2022 | 4,426.34 |
| B15665116 | S56373079 | 8/12/2022 | NET 30 | 1134514 | $9,179.60 | $0.00 | W001209202243870181 | 12/9/2022 | 9,179.60 |
| B15666453 | S56412233 | 8/12/2022 | NET 30 | 1134514 | $2,115.57 | $0.00 | W004493246221394 | 1/9/2023 | 2,115.57 |
| B15666713 | S56402933 | 8/12/2022 | NET 30 | 1134514 | $2,427.50 | $0.00 | W001114202207 | 11/14/2022 | 2,427.50 |
| B15667570 | S56412134 | 8/12/2022 | NET 30 | 1134514 | $56.10 | $0.00 | W001114202207 | 11/14/2022 | 56.10 |
| B15667680 | S56412167 | 8/12/2022 | NET 30 | 1134514 | $369.15 | $0.00 | W001109202203 | 11/9/2022 | 369.15 |
| B15668408 | S56419044 | 8/12/2022 | NET 30 | 1134514 | $631.95 | $0.00 | W001114202207 | 11/14/2022 | 631.95 |
| B15670309 | S56372713 | 8/12/2022 | NET 30 | 1134514 | $1,244.88 | $0.00 | W001209202243870181 | 12/9/2022 | 1,244.88 |
| B15670332 | S56373272 | 8/12/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001109202203 | 11/9/2022 | 4,526.20 |
| B15670371 | S56373727 | 8/12/2022 | NET 30 | 1134514 | $11,881.28 | $0.00 | W001109202203 | 11/9/2022 | 11,881.28 |
| B15670681 | S56373258 | 8/15/2022 | NET 30 | 1134514 | $20,583.09 | $0.00 | W001109202203 | 11/9/2022 | 20,583.09 |
| B15670682 | S56372710 | 8/15/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W001114202207 | 11/14/2022 | 248.98 |
| B15670684 | S56372704 | 8/15/2022 | NET 30 | 1134514 | $124.49 | $0.00 | W001114202207 | 11/14/2022 | 124.49 |
| B15670685 | S56373722 | 8/15/2022 | NET 30 | 1134514 | $6,926.15 | $0.00 | W001109202203 | 11/9/2022 | 6,926.15 |

| | | | |
|---|---|---|---|
| SIV-25819477 | TDCJ Region 2 | ARPU-12397698 | Securus Technologies Services |
| SIV-25819499 | TDCJ Region 2 | ARPU-12369102 | Securus Technologies Services |
| SIV-25819506 | LEWIS/6468/17437075 | ARPU-12369118 | Securus Technologies Services |
| SIV-25819519 | TDCJ Region 2 | ARPU-12397680 | Securus Technologies Services |
| SIV-25819524 | LEWIS/6468/17437075 | ARPU-12369085 | Securus Technologies Services |
| SIV-25819537 | TDCJ Region 2 | ARPU-12369103 | Securus Technologies Services |
| SIV-25819538 | LEWIS/6468/17437075 | ARPU-12369127 | Securus Technologies Services |
| SIV-25819559 | LEWIS/6468/17437075 | ARPU-12397660 | Securus Technologies Services |
| SIV-25819560 | TDCJ Region 2 | ARPU-12397619 | Securus Technologies Services |
| SIV-25819574 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-25819575 | TDCJ Region 2 | ARPU-12397620 | Securus Technologies Services |
| SIV-25819591 | TDCJ Region 2 | ARPU-12397595 | Securus Technologies Services |
| SIV-25819592 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-25819605 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-25819615 | TDCJ Region 2 | ARPU-12397602 | Securus Technologies Services |
| SIV-25819636 | TDCJ Region 2 | ARPU-12369121 | Securus Technologies Services |
| SIV-25819650 | TDCJ Region 2 | ARPU-12397613 | Securus Technologies Services |
| SIV-25819667 | TDCJ Region 2 | ARPU-12369095 | Securus Technologies Services |
| SIV-25819892 | AFCE21-2812-000-TDCJ | ARPU-12397610 | Securus Technologies Services |
| SIV-25819907 | AFCE21-2812-000-TDCJ | ARPU-12369086 | Securus Technologies Services |
| SIV-25819930 | AFCE21-2812-000-TDCJ | ARPU-12489460 | Securus Technologies Services |
| SIV-25819946 | AFCE21-2812-000-TDCJ | ARPU-12397621 | Securus Technologies Services |
| SIV-25819962 | AFCE21-2812-000-TDCJ | ARPU-12369082 | Securus Technologies Services |
| SIV-25819977 | AFCE21-2812-000-TDCJ | ARPU-12369117 | Securus Technologies Services |
| SIV-25819992 | AFCE21-2812-000-TDCJ | ARPU-12397659 | Securus Technologies Services |
| SIV-25820011 | AFCE21-2812-000-TDCJ | ARPU-12369099 | Securus Technologies Services |
| SIV-25820031 | AFCE21-2812-000-TDCJ | ARPU-12397568 | Securus Technologies Services |
| SIV-25820050 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-25820072 | AFCE21-2812-000-TDCJ | ARPU-12369083 | Securus Technologies Services |
| SIV-25820096 | AFCE21-2812-000-TDCJ | ARPU-12397664 | Securus Technologies Services |
| SIV-25820110 | AFCE21-2812-000-TDCJ | ARPU-12397628 | Securus Technologies Services |
| SIV-25820127 | AFCE21-2812-000-TDCJ | ARPU-12369126 | Securus Technologies Services |
| SIV-25820146 | AFCE21-2812-000-TDCJ | ARPU-12484047 | Securus Technologies Services |
| SIV-25820167 | TDCJ - Region 6 Cabl | ARPU-12484046 | Securus Technologies Services |
| SIV-25820185 | TDCJ - Region 6 Cabl | ARPU-12484045 | Securus Technologies Services |
| SIV-25820200 | TDCJ - Region 6 Cabl | ARPU-12484044 | Securus Technologies Services |
| SIV-25820215 | TDCJ - Region 6 Cabl | ARPU-12489459 | Securus Technologies Services |
| SIV-25821552 | AFCE21-2812-000SMITH | ARPU-12572796 | Securus Technologies Services |
| SIV-25821812 | AFCE21-2812-000Coffi | ARPU-12397649 | Securus Technologies Services |
| SIV-25822669 | AFCE21-2812-000Dalha | ARPU-12397563 | Securus Technologies Services |
| SIV-25822779 | AFCE21-2716Sacrament | ARPU-12369037 | Securus Technologies Services |
| SIV-25823507 | AFCE21-2812-000Dalha | ARPU-12397596 | Securus Technologies Services |
| SIV-25825408 | TDCJ Region 2 | ARPU-12489458 | Securus Technologies Services |
| SIV-25825431 | TDCJ Region 2 | ARPU-12369087 | Securus Technologies Services |
| SIV-25825470 | TDCJ Region 2 | ARPU-12369132 | Securus Technologies Services |
| SIV-25825780 | TDCJ Region 2 | ARPU-12369145 | Securus Technologies Services |
| SIV-25825781 | TDCJ Region 2 | ARPU-12397579 | Securus Technologies Services |
| SIV-25825783 | TDCJ Region 2 | ARPU-12397569 | Securus Technologies Services |
| SIV-25825784 | TDCJ Region 2 | ARPU-12369114 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15670687 | S56373723 | 8/15/2022 | NET 30 | 1134514 | $6,926.15 | $0.00 | W001109202203 | 11/9/2022 | 6,926.15 |
| B15670689 | S56372705 | 8/15/2022 | NET 30 | 1134514 | $124.49 | $0.00 | W001114202207 | 11/14/2022 | 124.49 |
| B15670691 | S56373712 | 8/15/2022 | NET 30 | 1134514 | $11,759.58 | $0.00 | W001109202203 | 11/9/2022 | 11,759.58 |
| B15670692 | S56372706 | 8/15/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W001114202207 | 11/14/2022 | 248.98 |
| B15670693 | S56373257 | 8/15/2022 | NET 30 | 1134514 | $12,970.73 | $0.00 | W001109202203 | 11/9/2022 | 12,970.73 |
| B15670694 | S56372707 | 8/15/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W001114202207 | 11/14/2022 | 248.98 |
| B15670700 | S56373724 | 8/15/2022 | NET 30 | 1134514 | $6,926.15 | $0.00 | W001109202203 | 11/9/2022 | 6,926.15 |
| B15670702 | S56372708 | 8/15/2022 | NET 30 | 1134514 | $124.49 | $0.00 | W001028202207 | 10/28/2022 | 124.49 |
| B15670703 | S56372709 | 8/15/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W001028202207 | 10/28/2022 | 373.46 |
| B15670704 | S56373713 | 8/15/2022 | NET 30 | 1134514 | $19,864.47 | $0.00 | W001028202207 | 10/28/2022 | 19,864.47 |
| B15670725 | S56373268 | 8/15/2022 | NET 30 | 1134514 | $2,896.77 | $0.00 | W001028202207 | 10/28/2022 | 2,896.77 |
| B15670726 | S56375336 | 8/15/2022 | NET 30 | 1134514 | $2,950.90 | $0.00 | W001028202207 | 10/28/2022 | 2,950.90 |
| B15670746 | S56373269 | 8/15/2022 | NET 30 | 1134514 | $9,179.60 | $0.00 | W001028202207 | 10/28/2022 | 9,179.60 |
| B15670749 | S56373270 | 8/15/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001028202207 | 10/28/2022 | 4,526.20 |
| B15670750 | S56375337 | 8/15/2022 | NET 30 | 1134514 | $4,589.80 | $0.00 | W001028202207 | 10/28/2022 | 4,589.80 |
| B15670769 | S56375338 | 8/15/2022 | NET 30 | 1134514 | $3,006.62 | $0.00 | W001028202207 | 10/28/2022 | 3,006.62 |
| B15670772 | S56373271 | 8/15/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001028202207 | 10/28/2022 | 4,526.20 |
| B15670784 | S56373273 | 8/15/2022 | NET 30 | 1134514 | $839.06 | $0.00 | W001028202207 | 10/28/2022 | 839.06 |
| B15670787 | S56375339 | 8/15/2022 | NET 30 | 1134514 | $2,896.77 | $0.00 | W001028202207 | 10/28/2022 | 2,896.77 |
| B15670805 | S56375345 | 8/15/2022 | NET 30 | 1134514 | $3,671.84 | $0.00 | W001028202207 | 10/28/2022 | 3,671.84 |
| B15670807 | S56373274 | 8/15/2022 | NET 30 | 1134514 | $839.06 | $0.00 | W001028202207 | 10/28/2022 | 839.06 |
| B15670822 | S56373275 | 8/15/2022 | NET 30 | 1134514 | $7,241.92 | $0.00 | W001028202207 | 10/28/2022 | 7,241.92 |
| B15670827 | S56375346 | 8/15/2022 | NET 30 | 1134514 | $4,589.80 | $0.00 | W001028202207 | 10/28/2022 | 4,589.80 |
| B15670841 | S56375347 | 8/15/2022 | NET 30 | 1134514 | $3,009.16 | $0.00 | W001028202207 | 10/28/2022 | 3,009.16 |
| B15670843 | S56373276 | 8/15/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001028202207 | 10/28/2022 | 4,526.20 |
| B15670864 | S56373277 | 8/15/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001028202207 | 10/28/2022 | 4,526.20 |
| B15670865 | S56375348 | 8/15/2022 | NET 30 | 1134514 | $2,896.77 | $0.00 | W001028202207 | 10/28/2022 | 2,896.77 |
| B15670875 | S56373278 | 8/15/2022 | NET 30 | 1134514 | $2,910.01 | $0.00 | W001028202207 | 10/28/2022 | 2,910.01 |
| B15670878 | S56375349 | 8/15/2022 | NET 30 | 1134514 | $9,179.60 | $0.00 | W001028202207 | 10/28/2022 | 9,179.60 |
| B15670882 | S56373279 | 8/15/2022 | NET 30 | 1134514 | $2,910.01 | $0.00 | W001028202207 | 10/28/2022 | 2,910.01 |
| B15670884 | S56375360 | 8/15/2022 | NET 30 | 1134514 | $9,179.60 | $0.00 | W001028202207 | 10/28/2022 | 9,179.60 |
| B15670889 | S56375361 | 8/15/2022 | NET 30 | 1134514 | $2,896.77 | $0.00 | W001028202207 | 10/28/2022 | 2,896.77 |
| B15670890 | S56373281 | 8/15/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001028202207 | 10/28/2022 | 4,526.20 |
| B15670905 | S56373282 | 8/15/2022 | NET 30 | 1134514 | $2,910.01 | $0.00 | W001028202207 | 10/28/2022 | 2,910.01 |
| B15670906 | S56375362 | 8/15/2022 | NET 30 | 1134514 | $9,179.60 | $0.00 | W001028202207 | 10/28/2022 | 9,179.60 |
| B15670921 | S56375363 | 8/15/2022 | NET 30 | 1134514 | $7,343.68 | $0.00 | W001028202207 | 10/28/2022 | 7,343.68 |
| B15670922 | S56373283 | 8/15/2022 | NET 30 | 1134514 | $2,910.01 | $0.00 | W001028202207 | 10/28/2022 | 2,910.01 |
| B15670937 | S56373284 | 8/15/2022 | NET 30 | 1134514 | $9,052.40 | $0.00 | W001028202207 | 10/28/2022 | 9,052.40 |
| B15670940 | S56375364 | 8/15/2022 | NET 30 | 1134514 | $7,343.68 | $0.00 | W001028202207 | 10/28/2022 | 7,343.68 |
| B15670953 | S56373285 | 8/15/2022 | NET 30 | 1134514 | $9,052.40 | $0.00 | W001028202207 | 10/28/2022 | 9,052.40 |
| B15670956 | S56375365 | 8/15/2022 | NET 30 | 1134514 | $4,589.80 | $0.00 | W001028202207 | 10/28/2022 | 4,589.80 |
| B15670969 | S56375366 | 8/15/2022 | NET 30 | 1134514 | $2,950.90 | $0.00 | W001028202207 | 10/28/2022 | 2,950.90 |
| B15670975 | S56375367 | 8/15/2022 | NET 30 | 1134514 | $4,589.80 | $0.00 | W001028202207 | 10/28/2022 | 4,589.80 |
| B15670979 | S56373286 | 8/15/2022 | NET 30 | 1134514 | $9,052.40 | $0.00 | W001028202207 | 10/28/2022 | 9,052.40 |
| B15670991 | S56373287 | 8/15/2022 | NET 30 | 1134514 | $2,910.01 | $0.00 | W001028202207 | 10/28/2022 | 2,910.01 |
| B15670992 | S56375368 | 8/15/2022 | NET 30 | 1134514 | $1,475.45 | $0.00 | W001028202207 | 10/28/2022 | 1,475.45 |
| B15670998 | S56373288 | 8/15/2022 | NET 30 | 1134514 | $467.50 | $0.00 | W001028202207 | 10/28/2022 | 467.50 |
| B15670999 | S56375369 | 8/15/2022 | NET 30 | 1134514 | $1,475.45 | $0.00 | W001028202207 | 10/28/2022 | 1,475.45 |
| B15671016 | S56373289 | 8/15/2022 | NET 30 | 1134514 | $613.70 | $0.00 | W001028202207 | 10/28/2022 | 613.70 |

| | | | |
|---|---|---|---|
| SIV-25825786 | TDCJ Region 2 | ARPU-12369115 | Securus Technologies Services |
| SIV-25825788 | TDCJ Region 2 | ARPU-12397570 | Securus Technologies Services |
| SIV-25825790 | TDCJ Region 2 | ARPU-12369131 | Securus Technologies Services |
| SIV-25825791 | TDCJ Region 2 | ARPU-12397580 | Securus Technologies Services |
| SIV-25825792 | TDCJ Region 2 | ARPU-12369136 | Securus Technologies Services |
| SIV-25825793 | TDCJ Region 2 | ARPU-12397581 | Securus Technologies Services |
| SIV-25825799 | TDCJ Region 2 | ARPU-12369116 | Securus Technologies Services |
| SIV-25825801 | TDCJ Region 2 | ARPU-12322119 | Securus Technologies Services |
| SIV-25825802 | TDCJ Region 2 | ARPU-12322158 | Securus Technologies Services |
| SIV-25825803 | TDCJ Region 2 | ARPU-12322358 | Securus Technologies Services |
| SIV-25825824 | TDCJ Region 2 | ARPU-12322241 | Securus Technologies Services |
| SIV-25825825 | TDCJ Region 2 | ARPU-12322251 | Securus Technologies Services |
| SIV-25825845 | TDCJ Region 2 | ARPU-12322333 | Securus Technologies Services |
| SIV-25825848 | TDCJ Region 2 | ARPU-12322274 | Securus Technologies Services |
| SIV-25825849 | TDCJ Region 2 | ARPU-12322286 | Securus Technologies Services |
| SIV-25825868 | TDCJ Region 2 | ARPU-12322258 | Securus Technologies Services |
| SIV-25825871 | TDCJ Region 2 | ARPU-12322275 | Securus Technologies Services |
| SIV-25825883 | TDCJ Region 2 | ARPU-12322187 | Securus Technologies Services |
| SIV-25825886 | TDCJ Region 2 | ARPU-12322242 | Securus Technologies Services |
| SIV-25825904 | TDCJ Region 2 | ARPU-12322264 | Securus Technologies Services |
| SIV-25825906 | TDCJ Region 2 | ARPU-12322188 | Securus Technologies Services |
| SIV-25825921 | TDCJ Region 2 | ARPU-12322312 | Securus Technologies Services |
| SIV-25825926 | TDCJ Region 2 | ARPU-12322287 | Securus Technologies Services |
| SIV-25825940 | TDCJ Region 2 | ARPU-12322259 | Securus Technologies Services |
| SIV-25825942 | TDCJ Region 2 | ARPU-12322276 | Securus Technologies Services |
| SIV-25825963 | TDCJ Region 2 | ARPU-12322277 | Securus Technologies Services |
| SIV-25825964 | TDCJ Region 2 | ARPU-12322243 | Securus Technologies Services |
| SIV-25825974 | TDCJ Region 2 | ARPU-12322246 | Securus Technologies Services |
| SIV-25825977 | TDCJ Region 2 | ARPU-12322334 | Securus Technologies Services |
| SIV-25825981 | TDCJ Region 2 | ARPU-12322247 | Securus Technologies Services |
| SIV-25825983 | TDCJ Region 2 | ARPU-12322335 | Securus Technologies Services |
| SIV-25825988 | TDCJ Region 2 | ARPU-12322244 | Securus Technologies Services |
| SIV-25825989 | TDCJ Region 2 | ARPU-12322278 | Securus Technologies Services |
| SIV-25826004 | TDCJ Region 2 | ARPU-12322248 | Securus Technologies Services |
| SIV-25826005 | TDCJ Region 2 | ARPU-12322336 | Securus Technologies Services |
| SIV-25826020 | TDCJ Region 2 | ARPU-12322313 | Securus Technologies Services |
| SIV-25826021 | TDCJ Region 2 | ARPU-12322249 | Securus Technologies Services |
| SIV-25826036 | TDCJ Region 2 | ARPU-12322325 | Securus Technologies Services |
| SIV-25826039 | TDCJ Region 2 | ARPU-12322314 | Securus Technologies Services |
| SIV-25826052 | TDCJ Region 2 | ARPU-12322326 | Securus Technologies Services |
| SIV-25826055 | TDCJ Region 2 | ARPU-12322288 | Securus Technologies Services |
| SIV-25826068 | TDCJ Region 2 | ARPU-12322252 | Securus Technologies Services |
| SIV-25826074 | TDCJ Region 2 | ARPU-12322289 | Securus Technologies Services |
| SIV-25826078 | TDCJ Region 2 | ARPU-12322327 | Securus Technologies Services |
| SIV-25826090 | TDCJ Region 2 | ARPU-12322250 | Securus Technologies Services |
| SIV-25826091 | TDCJ Region 2 | ARPU-12322212 | Securus Technologies Services |
| SIV-25826097 | TDCJ Region 2 | ARPU-12322164 | Securus Technologies Services |
| SIV-25826098 | TDCJ Region 2 | ARPU-12322213 | Securus Technologies Services |
| SIV-25826115 | TDCJ Region 2 | ARPU-12322177 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15671017 | S56375385 | 8/15/2022 | NET 30 | 1134514 | $4,589.80 | $0.00 | W001028202207 | 10/28/2022 | 4,589.80 |
| B15671032 | S56375386 | 8/15/2022 | NET 30 | 1134514 | $2,950.90 | $0.00 | W001028202207 | 10/28/2022 | 2,950.90 |
| B15671033 | S56373290 | 8/15/2022 | NET 30 | 1134514 | $613.70 | $0.00 | W001028202207 | 10/28/2022 | 613.70 |
| B15671048 | S56373291 | 8/15/2022 | NET 30 | 1134514 | $467.61 | $0.00 | W001028202207 | 10/28/2022 | 467.61 |
| B15671049 | S56375387 | 8/15/2022 | NET 30 | 1134514 | $2,950.90 | $0.00 | W001028202207 | 10/28/2022 | 2,950.90 |
| B15671065 | S56373292 | 8/15/2022 | NET 30 | 1134514 | $7,208.00 | $0.00 | W001028202207 | 10/28/2022 | 7,208.00 |
| B15671066 | S56375388 | 8/15/2022 | NET 30 | 1134514 | $9,179.60 | $0.00 | W001028202207 | 10/28/2022 | 9,179.60 |
| B15671076 | S56373293 | 8/15/2022 | NET 30 | 1134514 | $835.13 | $0.00 | W001028202207 | 10/28/2022 | 835.13 |
| B15671080 | S56375389 | 8/15/2022 | NET 30 | 1134514 | $9,179.60 | $0.00 | W001028202207 | 10/28/2022 | 9,179.60 |
| B15671097 | S56373294 | 8/15/2022 | NET 30 | 1134514 | $4,505.00 | $0.00 | W001028202207 | 10/28/2022 | 4,505.00 |
| B15671346 | S56373706 | 8/15/2022 | NET 30 | 1134514 | $2,896.38 | $0.00 | W001028202207 | 10/28/2022 | 2,896.38 |
| B15671359 | S56373707 | 8/15/2022 | NET 30 | 1134514 | $4,505.00 | $0.00 | W001028202207 | 10/28/2022 | 4,505.00 |
| B15671368 | S56373708 | 8/15/2022 | NET 30 | 1134514 | $2,896.38 | $0.00 | W001028202207 | 10/28/2022 | 2,896.38 |
| B15671377 | S56373709 | 8/15/2022 | NET 30 | 1134514 | $9,010.00 | $0.00 | W001028202207 | 10/28/2022 | 9,010.00 |
| B15671391 | S56373710 | 8/15/2022 | NET 30 | 1134514 | $1,171.46 | $0.00 | W001028202207 | 10/28/2022 | 1,171.46 |
| B15671401 | S56373714 | 8/15/2022 | NET 30 | 1134514 | $2,715.72 | $0.00 | W001028202207 | 10/28/2022 | 2,715.72 |
| B15671410 | S56373715 | 8/15/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001028202207 | 10/28/2022 | 4,526.20 |
| B15671427 | S56373716 | 8/15/2022 | NET 30 | 1134514 | $4,526.20 | $4,526.20 | | | 0.00 |
| B15671448 | S56373717 | 8/15/2022 | NET 30 | 1134514 | $1,285.27 | $0.00 | W001028202207 | 10/28/2022 | 1,285.27 |
| B15671456 | S56373718 | 8/15/2022 | NET 30 | 1134514 | $9,052.40 | $0.00 | W001028202207 | 10/28/2022 | 9,052.40 |
| B15671465 | S56373719 | 8/15/2022 | NET 30 | 1134514 | $9,052.40 | $0.00 | W001028202207 | 10/28/2022 | 9,052.40 |
| B15671477 | S56373720 | 8/15/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001028202207 | 10/28/2022 | 4,526.20 |
| B15671497 | S56373721 | 8/15/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001028202207 | 10/28/2022 | 4,526.20 |
| B15671512 | S56373725 | 8/15/2022 | NET 30 | 1134514 | $9,957.64 | $0.00 | W001028202207 | 10/28/2022 | 9,957.64 |
| B15671523 | S56373726 | 8/15/2022 | NET 30 | 1134514 | $7,694.54 | $0.00 | W001028202207 | 10/28/2022 | 7,694.54 |
| B15671533 | S56373728 | 8/15/2022 | NET 30 | 1134514 | $1,127.09 | $0.00 | W001028202207 | 10/28/2022 | 1,127.09 |
| B15671549 | S56373729 | 8/15/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001028202207 | 10/28/2022 | 4,526.20 |
| B15671559 | S56373730 | 8/15/2022 | NET 30 | 1134514 | $7,920.85 | $0.00 | W001028202207 | 10/28/2022 | 7,920.85 |
| B15671578 | S56373731 | 8/15/2022 | NET 30 | 1134514 | $2,665.55 | $0.00 | W001028202207 | 10/28/2022 | 2,665.55 |
| B15671592 | S56373732 | 8/15/2022 | NET 30 | 1134514 | $2,365.58 | $0.00 | W001028202207 | 10/28/2022 | 2,365.58 |
| B15671607 | S56373733 | 8/15/2022 | NET 30 | 1134514 | $9,052.40 | $0.00 | W001028202207 | 10/28/2022 | 9,052.40 |
| B15671623 | S56373734 | 8/15/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001028202207 | 10/28/2022 | 4,526.20 |
| B15671640 | S56373735 | 8/15/2022 | NET 30 | 1134514 | $2,649.54 | $0.00 | W001028202207 | 10/28/2022 | 2,649.54 |
| B15671647 | S56373736 | 8/15/2022 | NET 30 | 1134514 | $2,835.54 | $0.00 | W001028202207 | 10/28/2022 | 2,835.54 |
| B15671664 | S56373737 | 8/15/2022 | NET 30 | 1134514 | $9,052.40 | $0.00 | W001028202207 | 10/28/2022 | 9,052.40 |
| B15671674 | S56373738 | 8/15/2022 | NET 30 | 1134514 | $9,052.40 | $0.00 | W001028202207 | 10/28/2022 | 9,052.40 |
| B15671689 | S56373739 | 8/15/2022 | NET 30 | 1134514 | $7,343.68 | $0.00 | W001028202207 | 10/28/2022 | 7,343.68 |
| B15672165 | S56375332 | 8/15/2022 | NET 30 | 1134514 | $803.22 | $0.00 | W001028202207 | 10/28/2022 | 803.22 |
| B15672173 | S56375333 | 8/15/2022 | NET 30 | 1134514 | $4,589.80 | $0.00 | W001028202207 | 10/28/2022 | 4,589.80 |
| B15672196 | S56375334 | 8/15/2022 | NET 30 | 1134514 | $11,933.48 | $0.00 | W001028202207 | 10/28/2022 | 11,933.48 |
| B15672217 | S56375335 | 8/15/2022 | NET 30 | 1134514 | $7,343.68 | $0.00 | W001028202207 | 10/28/2022 | 7,343.68 |
| B15672865 | S56372686 | 8/15/2022 | NET 30 | 1134514 | $4,589.80 | $0.00 | W001028202207 | 10/28/2022 | 4,589.80 |
| B15672876 | S56372699 | 8/15/2022 | NET 30 | 1134514 | $1,475.45 | $0.00 | W001028202207 | 10/28/2022 | 1,475.45 |
| B15672892 | S56372700 | 8/15/2022 | NET 30 | 1134514 | $4,589.80 | $0.00 | W001028202207 | 10/28/2022 | 4,589.80 |
| B15672902 | S56372701 | 8/15/2022 | NET 30 | 1134514 | $2,950.90 | $0.00 | W001028202207 | 10/28/2022 | 2,950.90 |
| B15672916 | S56372702 | 8/15/2022 | NET 30 | 1134514 | $2,950.90 | $0.00 | W001028202207 | 10/28/2022 | 2,950.90 |
| B15672928 | S56372703 | 8/15/2022 | NET 30 | 1134514 | $9,179.60 | $0.00 | W001028202207 | 10/28/2022 | 9,179.60 |
| B15672938 | S56372711 | 8/15/2022 | NET 30 | 1134514 | $995.90 | $0.00 | W001028202207 | 10/28/2022 | 995.90 |
| B15672958 | S56372712 | 8/15/2022 | NET 30 | 1134514 | $995.90 | $0.00 | W001028202207 | 10/28/2022 | 995.90 |

| | | | |
|---|---|---|---|
| SIV-25826116 | TDCJ Region 2 | ARPU-12322290 | Securus Technologies Services |
| SIV-25826131 | TDCJ Region 2 | ARPU-12322253 | Securus Technologies Services |
| SIV-25826132 | TDCJ Region 2 | ARPU-12322178 | Securus Technologies Services |
| SIV-25826147 | TDCJ Region 2 | ARPU-12322165 | Securus Technologies Services |
| SIV-25826148 | TDCJ Region 2 | ARPU-12322254 | Securus Technologies Services |
| SIV-25826164 | TDCJ Region 2 | ARPU-12322311 | Securus Technologies Services |
| SIV-25826165 | TDCJ Region 2 | ARPU-12322337 | Securus Technologies Services |
| SIV-25826175 | TDCJ Region 2 | ARPU-12322186 | Securus Technologies Services |
| SIV-25826179 | TDCJ Region 2 | ARPU-12322338 | Securus Technologies Services |
| SIV-25826196 | TDCJ Region 2 | ARPU-12322268 | Securus Technologies Services |
| SIV-25826445 | TDCJ Region 2 | ARPU-12325307 | Securus Technologies Services |
| SIV-25826458 | TDCJ Region 2 | ARPU-12322269 | Securus Technologies Services |
| SIV-25826467 | TDCJ Region 2 | ARPU-12322240 | Securus Technologies Services |
| SIV-25826476 | TDCJ Region 2 | ARPU-12322324 | Securus Technologies Services |
| SIV-25826490 | TDCJ Region 2 | ARPU-12322201 | Securus Technologies Services |
| SIV-25826500 | TDCJ Region 2 | ARPU-12322234 | Securus Technologies Services |
| SIV-25826509 | TDCJ Region 2 | ARPU-12322279 | Securus Technologies Services |
| SIV-25826526 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-25826547 | TDCJ Region 2 | ARPU-12322203 | Securus Technologies Services |
| SIV-25826555 | TDCJ Region 2 | ARPU-12322328 | Securus Technologies Services |
| SIV-25826564 | TDCJ Region 2 | ARPU-12322329 | Securus Technologies Services |
| SIV-25826576 | TDCJ Region 2 | ARPU-12322280 | Securus Technologies Services |
| SIV-25826596 | TDCJ Region 2 | ARPU-12322281 | Securus Technologies Services |
| SIV-25826611 | TDCJ Region 2 | ARPU-12322341 | Securus Technologies Services |
| SIV-25826622 | TDCJ Region 2 | ARPU-12322319 | Securus Technologies Services |
| SIV-25826632 | TDCJ Region 2 | ARPU-12322198 | Securus Technologies Services |
| SIV-25826648 | TDCJ Region 2 | ARPU-12322282 | Securus Technologies Services |
| SIV-25826658 | TDCJ Region 2 | ARPU-12322320 | Securus Technologies Services |
| SIV-25826677 | TDCJ Region 2 | ARPU-12322233 | Securus Technologies Services |
| SIV-25826691 | TDCJ Region 2 | ARPU-12322230 | Securus Technologies Services |
| SIV-25826706 | TDCJ Region 2 | ARPU-12322330 | Securus Technologies Services |
| SIV-25826722 | TDCJ Region 2 | ARPU-12322283 | Securus Technologies Services |
| SIV-25826739 | TDCJ Region 2 | ARPU-12322232 | Securus Technologies Services |
| SIV-25826746 | TDCJ Region 2 | ARPU-12322238 | Securus Technologies Services |
| SIV-25826763 | TDCJ Region 2 | ARPU-12322331 | Securus Technologies Services |
| SIV-25826773 | TDCJ Region 2 | ARPU-12322332 | Securus Technologies Services |
| SIV-25826788 | TDCJ Region 2 | ARPU-12322315 | Securus Technologies Services |
| SIV-25827264 | TDCJ Region 2 | ARPU-12322183 | Securus Technologies Services |
| SIV-25827272 | TDCJ Region 2 | ARPU-12322291 | Securus Technologies Services |
| SIV-25827295 | TDCJ Region 2 | ARPU-12322342 | Securus Technologies Services |
| SIV-25827316 | TDCJ Region 2 | ARPU-12322316 | Securus Technologies Services |
| SIV-25827964 | TDCJ Region 2 | ARPU-12322292 | Securus Technologies Services |
| SIV-25827975 | TDCJ Region 2 | ARPU-12322214 | Securus Technologies Services |
| SIV-25827991 | TDCJ Region 2 | ARPU-12322293 | Securus Technologies Services |
| SIV-25828001 | TDCJ Region 2 | ARPU-12322255 | Securus Technologies Services |
| SIV-25828015 | TDCJ Region 2 | ARPU-12322256 | Securus Technologies Services |
| SIV-25828027 | TDCJ Region 2 | ARPU-12322339 | Securus Technologies Services |
| SIV-25828037 | TDCJ Region 2 | ARPU-12322192 | Securus Technologies Services |
| SIV-25828057 | TDCJ Region 2 | ARPU-12322193 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15673008 | S56372714 | 8/15/2022 | NET 30 | 1134514 | $2,715.72 | $0.00 | W001028202207 | 10/28/2022 | 2,715.72 |
| B15673121 | S56373255 | 8/15/2022 | NET 30 | 1134514 | $9,179.60 | $0.00 | W001028202207 | 10/28/2022 | 9,179.60 |
| B15673135 | S56373256 | 8/15/2022 | NET 30 | 1134514 | $2,950.90 | $0.00 | W001028202207 | 10/28/2022 | 2,950.90 |
| B15673159 | S56373259 | 8/15/2022 | NET 30 | 1134514 | $7,343.68 | $0.00 | W001028202207 | 10/28/2022 | 7,343.68 |
| B15673174 | S56373265 | 8/15/2022 | NET 30 | 1134514 | $2,326.29 | $0.00 | W001028202207 | 10/28/2022 | 2,326.29 |
| B15673201 | S56373266 | 8/15/2022 | NET 30 | 1134514 | $4,589.80 | $0.00 | W001028202207 | 10/28/2022 | 4,589.80 |
| B15673219 | S56373267 | 8/15/2022 | NET 30 | 1134514 | $1,475.45 | $0.00 | W001028202207 | 10/28/2022 | 1,475.45 |
| B15673297 | S56419993 | 8/15/2022 | NET 60 | 1005122 | $572.00 | $0.00 | W0010172022C3 | 10/17/2022 | 572.00 |
| B15673451 | S56356046 | 8/15/2022 | NET 30 | 1134514 | $42,609.16 | $0.00 | W001109202203 | 11/9/2022 | 42,609.16 |
| B15673455 | S56422346 | 8/15/2022 | NET 60 | 1005122 | $3,649.75 | $0.00 | W0010172022C3 | 10/17/2022 | 3,649.75 |
| B15673848 | S56417154 | 8/15/2022 | NET 30 | 1134514 | $1,455.00 | $0.00 | W001028202207 | 10/28/2022 | 1,455.00 |
| B15673855 | S56417155 | 8/15/2022 | NET 30 | 1134514 | $815.93 | $0.00 | W001028202207 | 10/28/2022 | 815.93 |
| B15673874 | S56417157 | 8/15/2022 | NET 30 | 1134514 | $802.26 | $0.00 | W001212202244022484 | 12/12/2022 | 802.26 |
| B15674695 | S56416969 | 8/15/2022 | NET 30 | 1134514 | $988.13 | $0.00 | W001212202244022484 | 12/12/2022 | 988.13 |
| B15674751 | S56419950 | 8/15/2022 | NET 60 | 1005122 | $1,814.24 | $0.00 | W0010172022C3 | 10/17/2022 | 1,814.24 |
| B15674768 | S56420229 | 8/15/2022 | NET 60 | 1005122 | $623.48 | $0.00 | W0010172022C3 | 10/17/2022 | 623.48 |
| B15674912 | S56425403 | 8/15/2022 | NET 60 | 1005122 | $25,168.00 | $0.00 | W0009212022MJ | 10/13/2022 | 25,168.00 |
| B15675001 | S56422288 | 8/15/2022 | NET 60 | 1005122 | $627.77 | $0.00 | W0010172022C3 | 10/17/2022 | 627.77 |
| B15675033 | S56422295 | 8/15/2022 | NET 60 | 1005122 | $6,177.60 | $0.00 | W0010172022C3 | 10/17/2022 | 6,177.60 |
| B15675138 | S56426750 | 8/15/2022 | NET 60 | 1005122 | $12,240.80 | $0.00 | W0009212022MJ | 10/13/2022 | 12,240.80 |
| B15675275 | S56426553 | 8/15/2022 | NET 60 | 1005122 | $17,732.00 | $0.00 | W0009212022MJ | 10/13/2022 | 17,732.00 |
| B15675341 | S56422315 | 8/15/2022 | NET 60 | 1005122 | $13,590.72 | $0.00 | W0009212022MJ | 10/13/2022 | 13,590.72 |
| B15675404 | S56426567 | 8/15/2022 | NET 60 | 1005122 | $26,312.00 | $0.00 | W0009212022MJ | 10/13/2022 | 26,312.00 |
| B15675721 | S56426624 | 8/15/2022 | NET 60 | 1005122 | $34,320.00 | $0.00 | W0009212022MJ | 10/13/2022 | 34,320.00 |
| B15675931 | S56426721 | 8/15/2022 | NET 60 | 1005122 | $21,736.00 | $0.00 | W0009212022MJ | 10/13/2022 | 21,736.00 |
| B15676505 | S56372715 | 8/15/2022 | NET 30 | 1134514 | $839.06 | $0.00 | W001212202244022484 | 12/12/2022 | 839.06 |
| B15676509 | S56372716 | 8/15/2022 | NET 30 | 1134514 | $7,241.92 | $0.00 | W001212202244022484 | 12/12/2022 | 7,241.92 |
| B15676514 | S56372717 | 8/15/2022 | NET 30 | 1134514 | $1,476.48 | $0.00 | W001212202244022484 | 12/12/2022 | 1,476.48 |
| B15676517 | S56372718 | 8/15/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001212202244022484 | 12/12/2022 | 4,526.20 |
| B15676521 | S56372719 | 8/15/2022 | NET 30 | 1134514 | $716.45 | $0.00 | W001212202244022484 | 12/12/2022 | 716.45 |
| B15676586 | S56373050 | 8/15/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001212202244022484 | 12/12/2022 | 4,526.20 |
| B15676590 | S56373053 | 8/15/2022 | NET 30 | 1134514 | $8,826.09 | $0.00 | W001212202244022484 | 12/12/2022 | 8,826.09 |
| B15676593 | S56373054 | 8/15/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001212202244022484 | 12/12/2022 | 4,526.20 |
| B15676596 | S56373055 | 8/15/2022 | NET 30 | 1134514 | $3,734.12 | $0.00 | W001212202244022484 | 12/12/2022 | 3,734.12 |
| B15677131 | S56389823 | 8/16/2022 | NET 30 | 1134514 | $1,190.04 | $0.00 | W001212202244022484 | 12/12/2022 | 1,190.04 |
| B15677456 | S56417172 | 8/16/2022 | NET 30 | 1134514 | $499.93 | $0.00 | W001212202244022484 | 12/12/2022 | 499.93 |
| B15678254 | S56337616 | 8/16/2022 | NET 30 | 1134514 | $7,241.92 | $0.00 | W001212202244022484 | 12/12/2022 | 7,241.92 |
| B15678351 | S56373062 | 8/16/2022 | NET 30 | 1134514 | $2,896.38 | $0.00 | W001212202244022484 | 12/12/2022 | 2,896.38 |
| B15678363 | S56373063 | 8/16/2022 | NET 30 | 1134514 | $9,010.00 | $0.00 | W001212202244022484 | 12/12/2022 | 9,010.00 |
| B15678381 | S56373066 | 8/16/2022 | NET 30 | 1134514 | $7,208.00 | $0.00 | W001212202244022484 | 12/12/2022 | 7,208.00 |
| B15678391 | S56373067 | 8/16/2022 | NET 30 | 1134514 | $7,208.00 | $0.00 | W001212202244022484 | 12/12/2022 | 7,208.00 |
| B15678411 | S56373068 | 8/16/2022 | NET 30 | 1134514 | $1,713.10 | $0.00 | W001212202244022484 | 12/12/2022 | 1,713.10 |
| B15678421 | S56373069 | 8/16/2022 | NET 30 | 1134514 | $4,505.00 | $0.00 | W001212202244022484 | 12/12/2022 | 4,505.00 |
| B15678430 | S56373070 | 8/16/2022 | NET 30 | 1134514 | $1,731.75 | $0.00 | W001212202244022484 | 12/12/2022 | 1,731.75 |
| B15678488 | S56414492 | 8/16/2022 | NET 30 | 1134514 | $452.35 | $0.00 | W001212202244022484 | 12/12/2022 | 452.35 |
| B15678771 | S56412075 | 8/16/2022 | NET 30 | 1134514 | $37,701.48 | $0.00 | W001212202244022484 | 12/12/2022 | 37,701.48 |
| B15679721 | S56427002 | 8/16/2022 | NET 30 | 1134514 | $2,285.62 | $0.00 | W001212202244022484 | 12/12/2022 | 2,285.62 |
| B15682414 | S56400439 | 8/16/2022 | NET 30 | 1134514 | $580.71 | $0.00 | W004493246221394 | 1/9/2023 | 580.71 |
| B15682645 | S56426934 | 8/16/2022 | NET 30 | 1134514 | $3,870.35 | $0.00 | W001212202244022484 | 12/12/2022 | 3,870.35 |

| | | | |
|---|---|---|---|
| SIV-25828107 | AFCE21-2812-000-TDCJ | ARPU-12322235 | Securus Technologies Services |
| SIV-25828220 | TDCJ Region 2 | ARPU-12322340 | Securus Technologies Services |
| SIV-25828234 | TDCJ Region 2 | ARPU-12322257 | Securus Technologies Services |
| SIV-25828258 | TDCJ Region 2 | ARPU-12322317 | Securus Technologies Services |
| SIV-25828273 | TDCJ Region 2 | ARPU-12322229 | Securus Technologies Services |
| SIV-25828300 | TDCJ Region 2 | ARPU-12322294 | Securus Technologies Services |
| SIV-25828318 | TDCJ Region 2 | ARPU-12322215 | Securus Technologies Services |
| SIV-25828396 | PO08151 | ARPU-12290938 | SECURUS Technologies |
| SIV-25828550 | AFCE21-2812-000PACK | ARPU-12369177 | Securus Technologies Services |
| SIV-25828554 | PO07906 | ARPU-12290946 | SECURUS Technologies |
| SIV-25828947 | LEWIS/6468/17437075 | ARPU-12322209 | Securus Technologies Services |
| SIV-25828954 | TDCJ Region 2 | ARPU-12322184 | Securus Technologies Services |
| SIV-25828973 | AFCE21-2812-000-TDCJ | ARPU-12484043 | Securus Technologies Services |
| SIV-25829794 | AFCE21-2812-000Dalha | ARPU-12484042 | Securus Technologies Services |
| SIV-25829850 | PO08154 | ARPU-12290942 | SECURUS Technologies |
| SIV-25829867 | PO08157 | ARPU-12290939 | SECURUS Technologies |
| SIV-25830011 | PO08120 | GJ-00530661 | SECURUS Technologies |
| SIV-25830100 | PO08159 | ARPU-12290940 | SECURUS Technologies |
| SIV-25830132 | PO08160 | ARPU-12290950 | SECURUS Technologies |
| SIV-25830237 | PO08127 | GJ-00530661 | SECURUS Technologies |
| SIV-25830374 | PO08121 | GJ-00530661 | SECURUS Technologies |
| SIV-25830440 | PO08162 | GJ-00530661 | SECURUS Technologies |
| SIV-25830503 | PO08124 | GJ-00530661 | SECURUS Technologies |
| SIV-25830820 | PO08123 | GJ-00530661 | SECURUS Technologies |
| SIV-25831030 | PO08125 | GJ-00530661 | SECURUS Technologies |
| SIV-25831604 | AFCE21-2812-000-TDCJ | ARPU-12484040 | Securus Technologies Services |
| SIV-25831608 | AFCE21-2812-000-TDCJ | ARPU-12484039 | Securus Technologies Services |
| SIV-25831613 | AFCE21-2812-000-TDCJ | ARPU-12484038 | Securus Technologies Services |
| SIV-25831616 | AFCE21-2812-000-TDCJ | ARPU-12484037 | Securus Technologies Services |
| SIV-25831620 | AFCE21-2812-000-TDCJ | ARPU-12484036 | Securus Technologies Services |
| SIV-25831685 | AFCE21-2812-000-TDCJ | ARPU-12484035 | Securus Technologies Services |
| SIV-25831689 | AFCE21-2812-000-TDCJ | ARPU-12484034 | Securus Technologies Services |
| SIV-25831692 | AFCE21-2812-000-TDCJ | ARPU-12484033 | Securus Technologies Services |
| SIV-25831695 | AFCE21-2812-000-TDCJ | ARPU-12484032 | Securus Technologies Services |
| SIV-25832230 | AFCE21-2812-000DOMIN | ARPU-12484031 | Securus Technologies Services |
| SIV-25832555 | AFCE21-2812-000DANIE | ARPU-12484030 | Securus Technologies Services |
| SIV-25833353 | TDCJ Region 2 | ARPU-12484029 | Securus Technologies Services |
| SIV-25833450 | AFCE21-2812-000-TDCJ | ARPU-12484028 | Securus Technologies Services |
| SIV-25833462 | AFCE21-2812-000-TDCJ | ARPU-12484027 | Securus Technologies Services |
| SIV-25833480 | AFCE21-2812-000-TDCJ | ARPU-12484026 | Securus Technologies Services |
| SIV-25833490 | AFCE21-2812-000-TDCJ | ARPU-12484025 | Securus Technologies Services |
| SIV-25833510 | AFCE21-2812-000-TDCJ | ARPU-12484024 | Securus Technologies Services |
| SIV-25833520 | AFCE21-2812-000-TDCJ | ARPU-12484023 | Securus Technologies Services |
| SIV-25833529 | AFCE21-2812-000-TDCJ | ARPU-12484022 | Securus Technologies Services |
| SIV-25833587 | AFCE21-2812-000DANIE | ARPU-12484021 | Securus Technologies Services |
| SIV-25833870 | AFCE21-2812-000Dalha | ARPU-12484020 | Securus Technologies Services |
| SIV-25834820 | AFCE21-2812-000DANIE | ARPU-12484019 | Securus Technologies Services |
| SIV-25837513 | AFCE21-2812-000MONTF | ARPU-12572795 | Securus Technologies Services |
| SIV-25837744 | AFCE21-2812-000LUTHE | ARPU-12484017 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15683693 | S56378204 | 8/17/2022 | NET 30 | 1134514 | $1,037.58 | $0.00 | W001212202244022484 | 12/12/2022 | 1,037.58 |
| B15684237 | S56428160 | 8/17/2022 | NET 30 | 1134514 | $2,636.97 | $0.00 | W001212202244022484 | 12/12/2022 | 2,636.97 |
| CR-722434 | S56381923 | 8/17/2022 | NET 60 | 1005122 | ($28,755.69) | ($21,789.19) | | | -6,966.50 |
| B15689072 | S56424112 | 8/18/2022 | NET 30 | 1134514 | $606.20 | $0.00 | W001212202244022484 | 12/12/2022 | 606.20 |
| B15693410 | S56379512 | 8/18/2022 | NET 30 | 1134514 | $22,840.75 | $0.00 | W001212202244022484 | 12/12/2022 | 22,840.75 |
| B15693868 | S56444996 | 8/18/2022 | NET 30 | 1134514 | $11,872.00 | $0.00 | W001212202244022484 | 12/12/2022 | 11,872.00 |
| B15693878 | S56444997 | 8/18/2022 | NET 30 | 1134514 | $2,112.93 | $0.00 | W001212202244022484 | 12/12/2022 | 2,112.93 |
| B15693886 | S56444998 | 8/18/2022 | NET 30 | 1134514 | $36,800.17 | $0.00 | W004493246221394 | 1/9/2023 | 36,800.17 |
| B15693890 | S56444999 | 8/18/2022 | NET 30 | 1134514 | $3,596.93 | $0.00 | W001212202244022484 | 12/12/2022 | 3,596.93 |
| B15693905 | S56445010 | 8/18/2022 | NET 30 | 1134514 | $24,857.00 | $0.00 | W001212202244022484 | 12/12/2022 | 24,857.00 |
| B15693916 | S56445011 | 8/18/2022 | NET 30 | 1134514 | $2,857.20 | $0.00 | W001212202244022484 | 12/12/2022 | 2,857.20 |
| B15693923 | S56445012 | 8/18/2022 | NET 30 | 1134514 | $15,378.37 | $0.00 | W001212202244022484 | 12/12/2022 | 15,378.37 |
| B15693941 | S56445013 | 8/18/2022 | NET 30 | 1134514 | $9,123.00 | $0.00 | W001212202244022484 | 12/12/2022 | 9,123.00 |
| B15693952 | S56445014 | 8/18/2022 | NET 30 | 1134514 | $14,195.46 | $0.00 | W001212202244022484 | 12/12/2022 | 14,195.46 |
| B15693977 | S56445020 | 8/18/2022 | NET 30 | 1134514 | $267.92 | $0.00 | W001212202244022484 | 12/12/2022 | 267.92 |
| B15693990 | S56445021 | 8/18/2022 | NET 30 | 1134514 | $19,316.41 | $0.00 | W001212202244022484 | 12/12/2022 | 19,316.41 |
| B15693998 | S56445022 | 8/18/2022 | NET 30 | 1134514 | $336.97 | $336.97 | | | 0.00 |
| B15694009 | S56445023 | 8/18/2022 | NET 30 | 1134514 | $3,036.41 | $0.00 | W001212202244022484 | 12/12/2022 | 3,036.41 |
| B15694018 | S56445024 | 8/18/2022 | NET 30 | 1134514 | $74,569.15 | $0.00 | W004493246221394 | 1/9/2023 | 74,569.15 |
| B15694041 | S56445040 | 8/18/2022 | NET 30 | 1134514 | $22,744.16 | $0.00 | W001212202244022484 | 12/12/2022 | 22,744.16 |
| B15694053 | S56445046 | 8/18/2022 | NET 30 | 1134514 | $1,786.13 | $0.00 | W001212202244022484 | 12/12/2022 | 1,786.13 |
| B15694064 | S56445047 | 8/18/2022 | NET 30 | 1134514 | $446.53 | $0.00 | W001212202244022484 | 12/12/2022 | 446.53 |
| B15694562 | S56445167 | 8/19/2022 | NET 30 | 1134514 | $38,417.45 | $0.00 | W001212202244022484 | 12/12/2022 | 38,417.45 |
| B15694563 | S56445166 | 8/19/2022 | NET 30 | 1134514 | $43,003.98 | $0.00 | W001212202244022484 | 12/12/2022 | 43,003.98 |
| B15694564 | S56445203 | 8/19/2022 | NET 30 | 1134514 | $7,637.96 | $0.00 | W001212202244022484 | 12/12/2022 | 7,637.96 |
| B15694566 | S56445502 | 8/19/2022 | NET 30 | 1134514 | $3,734.12 | $0.00 | W001212202244022484 | 12/12/2022 | 3,734.12 |
| B15694567 | S56445543 | 8/19/2022 | NET 30 | 1134514 | $5,737.25 | $0.00 | W001212202244022484 | 12/12/2022 | 5,737.25 |
| B15694886 | S56445707 | 8/19/2022 | NET 30 | 1134514 | $995.90 | $0.00 | W001212202244022484 | 12/12/2022 | 995.90 |
| B15694892 | S56445085 | 8/19/2022 | NET 30 | 1134514 | $535.84 | $0.00 | W004493246221394 | 1/9/2023 | 535.84 |
| B15694913 | S56445086 | 8/19/2022 | NET 30 | 1134514 | $1,428.90 | $0.00 | W001212202244022484 | 12/12/2022 | 1,428.90 |
| B15694938 | S56445087 | 8/19/2022 | NET 30 | 1134514 | $36,092.18 | $0.00 | W001209202243870181 | 12/9/2022 | 36,092.18 |
| B15694950 | S56445088 | 8/19/2022 | NET 30 | 1134514 | $57,391.47 | $0.00 | W004493246221394 | 1/9/2023 | 57,391.47 |
| B15694968 | S56445089 | 8/19/2022 | NET 30 | 1134514 | $1,428.90 | $0.00 | W001212202244022484 | 12/12/2022 | 1,428.90 |
| B15695021 | S56438871 | 8/19/2022 | NET 30 | 1134514 | $769.66 | $0.00 | W001209202243870181 | 12/9/2022 | 769.66 |
| B15695130 | S56445120 | 8/19/2022 | NET 30 | 1134514 | $1,428.90 | $0.00 | W001212202244022484 | 12/12/2022 | 1,428.90 |
| B15695142 | S56445121 | 8/19/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15695154 | S56445122 | 8/19/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15695168 | S56445123 | 8/19/2022 | NET 30 | 1134514 | $14,687.36 | $0.00 | W001212202244022484 | 12/12/2022 | 14,687.36 |
| B15695179 | S56445124 | 8/19/2022 | NET 30 | 1134514 | $1,782.48 | $0.00 | W001212202244022484 | 12/12/2022 | 1,782.48 |
| B15695194 | S56445125 | 8/19/2022 | NET 30 | 1134514 | $3,580.91 | $0.00 | W001212202244022484 | 12/12/2022 | 3,580.91 |
| B15695219 | S56445126 | 8/19/2022 | NET 30 | 1134514 | $1,475.45 | $0.00 | W004493246221394 | 1/9/2023 | 1,475.45 |
| B15695390 | S56434038 | 8/19/2022 | NET 30 | 1134514 | $106.43 | $0.00 | W001212202244022484 | 12/12/2022 | 106.43 |
| B15695415 | S56445155 | 8/19/2022 | NET 30 | 1134514 | $1,416.34 | $0.00 | W001212202244022484 | 12/12/2022 | 1,416.34 |
| B15695433 | S56445156 | 8/19/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B15695449 | S56445157 | 8/19/2022 | NET 30 | 1134514 | $18,640.65 | $0.00 | W001212202244022484 | 12/12/2022 | 18,640.65 |
| B15695470 | S56445159 | 8/19/2022 | NET 30 | 1134514 | $60,871.14 | $0.00 | W004493246221394 | 1/9/2023 | 60,871.14 |
| B15695496 | S56445185 | 8/19/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001212202244022484 | 12/12/2022 | 4,526.20 |
| B15695505 | S56445189 | 8/19/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W004493246221394 | 1/9/2023 | 4,526.20 |
| B15695534 | S56445200 | 8/19/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001212202244022484 | 12/12/2022 | 4,526.20 |

| | | | |
|---|---|---|---|
| SIV-25838792 | AFCE21-2812-000ALLRE | ARPU-12484016 | Securus Technologies Services |
| SIV-25839336 | AFCE21-2812-000DOMIN | ARPU-12484015 | Securus Technologies Services |
| SCN-20722433 | 6478/POLUNSKY/173814 | | SECURUS Technologies |
| SIV-25844171 | AFCE21-2812-000ESTES | ARPU-12484014 | Securus Technologies Services |
| SIV-25848509 | AFCE21-2812-000Telfo | ARPU-12484011 | Securus Technologies Services |
| SIV-25848967 | GreenRiver Correctio | ARPU-12484010 | Securus Technologies Services |
| SIV-25848977 | GreenRiver Correctio | ARPU-12484009 | Securus Technologies Services |
| SIV-25848985 | GreenRiver Correctio | ARPU-12572794 | Securus Technologies Services |
| SIV-25848989 | Ross Cash Womens Cab | ARPU-12484008 | Securus Technologies Services |
| SIV-25849004 | Ross Cash Womens Cab | ARPU-12484007 | Securus Technologies Services |
| SIV-25849015 | Ross Cash Womens Cab | ARPU-12484006 | Securus Technologies Services |
| SIV-25849022 | Western KY Correctio | ARPU-12484005 | Securus Technologies Services |
| SIV-25849040 | Western KY Correctio | ARPU-12484004 | Securus Technologies Services |
| SIV-25849051 | Western KY Correctio | ARPU-12484003 | Securus Technologies Services |
| SIV-25849076 | Western KY Correctio | ARPU-12484001 | Securus Technologies Services |
| SIV-25849089 | DUNCAN/6499/17436964 | ARPU-12484000 | Securus Technologies Services |
| SIV-25849097 | DUNCAN/6499/17436964 | | Securus Technologies Services |
| SIV-25849108 | DUNCAN/6499/17436964 | ARPU-12483999 | Securus Technologies Services |
| SIV-25849117 | POLUNKSY/6478/173814 | ARPU-12572793 | Securus Technologies Services |
| SIV-25849140 | POLUNKSY/6478/173814 | ARPU-12483997 | Securus Technologies Services |
| SIV-25849152 | POLUNKSY/6478/173814 | ARPU-12483996 | Securus Technologies Services |
| SIV-25849163 | POLUNKSY/6478/173814 | ARPU-12483995 | Securus Technologies Services |
| SIV-25849661 | TDCJ Region 2 | ARPU-12483994 | Securus Technologies Services |
| SIV-25849662 | TDCJ Region 2 | ARPU-12483993 | Securus Technologies Services |
| SIV-25849663 | TDCJ Region 2 | ARPU-12483992 | Securus Technologies Services |
| SIV-25849665 | TDCJ Region 2 | ARPU-12483991 | Securus Technologies Services |
| SIV-25849666 | TDCJ Region 2 | ARPU-12483990 | Securus Technologies Services |
| SIV-25849985 | TDCJ Region 2 | ARPU-12483989 | Securus Technologies Services |
| SIV-25849991 | POLUNKSY/6478/173814 | ARPU-12572792 | Securus Technologies Services |
| SIV-25850012 | POLUNKSY/6478/173814 | ARPU-12483988 | Securus Technologies Services |
| SIV-25850037 | LEWIS/6468/17437075 | ARPU-12489451 | Securus Technologies Services |
| SIV-25850049 | LEWIS/6468/17437075 | ARPU-12572791 | Securus Technologies Services |
| SIV-25850067 | LEWIS/6468/17437075 | ARPU-12483987 | Securus Technologies Services |
| SIV-25850120 | AFCE21-2812-000DOMIN | ARPU-12489450 | Securus Technologies Services |
| SIV-25850229 | LEWIS/6468/17437075 | ARPU-12483986 | Securus Technologies Services |
| SIV-25850241 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-25850253 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-25850267 | TDCJ Region 2 | ARPU-12483985 | Securus Technologies Services |
| SIV-25850278 | TDCJ Region 2 | ARPU-12483984 | Securus Technologies Services |
| SIV-25850293 | TDCJ Region 2 | ARPU-12483983 | Securus Technologies Services |
| SIV-25850318 | TDCJ Region 2 | ARPU-12572790 | Securus Technologies Services |
| SIV-25850489 | AFCE21-2812-000DANIE | ARPU-12483982 | Securus Technologies Services |
| SIV-25850514 | TDCJ Region 2 | ARPU-12483981 | Securus Technologies Services |
| SIV-25850532 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-25850548 | TDCJ - Region 4 Cabl | ARPU-12483980 | Securus Technologies Services |
| SIV-25850569 | ASG ID11648 AA | ARPU-12572789 | Securus Technologies Services |
| SIV-25850596 | TDCJ Region 2 | ARPU-12483979 | Securus Technologies Services |
| SIV-25850604 | TDCJ Region 2 | ARPU-12572788 | Securus Technologies Services |
| SIV-25850633 | TDCJ Region 2 | ARPU-12483978 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15695802 | S56342405 | 8/19/2022 | NET 60 | 1005122 | $2,074.82 | $0.00 | W0010172022C3 | 10/17/2022 | 2,074.82 |
| B15696247 | S56445445 | 8/19/2022 | NET 30 | 1134514 | $7,491.93 | $0.00 | W001212202244022484 | 12/12/2022 | 7,491.93 |
| B15696265 | S56445446 | 8/19/2022 | NET 30 | 1134514 | $14,952.90 | $0.00 | W004493246221394 | 1/9/2023 | 14,952.90 |
| B15696277 | S56445447 | 8/19/2022 | NET 30 | 1134514 | $9,957.64 | $0.00 | W004493246221394 | 1/9/2023 | 9,957.64 |
| B15696303 | S56445448 | 8/19/2022 | NET 30 | 1134514 | $10,183.95 | $0.00 | W001212202244022484 | 12/12/2022 | 10,183.95 |
| B15696314 | S56445449 | 8/19/2022 | NET 30 | 1134514 | $10,070.80 | $0.00 | W004493246221394 | 1/9/2023 | 10,070.80 |
| B15696412 | S56445585 | 8/19/2022 | NET 30 | 1134514 | $10,760.05 | $0.00 | W001212202244022484 | 12/12/2022 | 10,760.05 |
| B15696432 | S56445586 | 8/19/2022 | NET 30 | 1134514 | $15,328.20 | $0.00 | W004493246221394 | 1/9/2023 | 15,328.20 |
| B15696447 | S56445587 | 8/19/2022 | NET 30 | 1134514 | $15,328.20 | $0.00 | W001212202244022484 | 12/12/2022 | 15,328.20 |
| B15696471 | S56445470 | 8/19/2022 | NET 30 | 1134514 | $8,712.94 | $0.00 | W004493246221394 | 1/9/2023 | 8,712.94 |
| B15696476 | S56445588 | 8/19/2022 | NET 30 | 1134514 | $10,348.70 | $0.00 | W001212202244022484 | 12/12/2022 | 10,348.70 |
| B15696496 | S56445471 | 8/19/2022 | NET 30 | 1134514 | $8,373.47 | $0.00 | W004493246221394 | 1/9/2023 | 8,373.47 |
| B15696502 | S56445472 | 8/19/2022 | NET 30 | 1134514 | $12,903.35 | $0.00 | W001212202244022484 | 12/12/2022 | 12,903.35 |
| B15696505 | S56445589 | 8/19/2022 | NET 30 | 1134514 | $14,332.30 | $0.00 | W001212202244022484 | 12/12/2022 | 14,332.30 |
| B15696515 | S56445590 | 8/19/2022 | NET 30 | 1134514 | $311.22 | $0.00 | W004493246221394 | 1/9/2023 | 311.22 |
| B15696523 | S56445473 | 8/19/2022 | NET 30 | 1134514 | $9,561.60 | $0.00 | W001212202244022484 | 12/12/2022 | 9,561.60 |
| B15696530 | S56445474 | 8/19/2022 | NET 30 | 1134514 | $16,068.01 | $0.00 | W004493246221394 | 1/9/2023 | 16,068.01 |
| B15696532 | S56445591 | 8/19/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W004493246221394 | 1/9/2023 | 373.46 |
| B15696545 | S56445592 | 8/19/2022 | NET 30 | 1134514 | $317.44 | $0.00 | W001212202244022484 | 12/12/2022 | 317.44 |
| B15696555 | S56445605 | 8/19/2022 | NET 30 | 1134514 | $18,553.38 | $0.00 | W004493246221394 | 1/9/2023 | 18,553.38 |
| B15696567 | S56445041 | 8/19/2022 | NET 30 | 1134514 | $23,423.09 | $0.00 | W001212202244022484 | 12/12/2022 | 23,423.09 |
| B15696571 | S56445490 | 8/19/2022 | NET 30 | 1134514 | $575.00 | $0.00 | | 11/1/2022 | 575.00 |
| B15696574 | S56445606 | 8/19/2022 | NET 30 | 1134514 | $11,190.91 | $0.00 | W004493246221394 | 1/9/2023 | 11,190.91 |
| B15696590 | S56445042 | 8/19/2022 | NET 30 | 1134514 | $10,070.80 | $0.00 | W001212202244022484 | 12/12/2022 | 10,070.80 |
| B15696592 | S56445491 | 8/19/2022 | NET 30 | 1134514 | $575.00 | $0.00 | | 11/1/2022 | 575.00 |
| B15696603 | S56445607 | 8/19/2022 | NET 30 | 1134514 | $41,949.21 | $0.00 | W001212202244022484 | 12/12/2022 | 41,949.21 |
| B15696605 | S56445043 | 8/19/2022 | NET 30 | 1134514 | $10,183.95 | $0.00 | W001212202244022484 | 12/12/2022 | 10,183.95 |
| B15696607 | S56445492 | 8/19/2022 | NET 30 | 1134514 | $575.00 | $0.00 | | 11/1/2022 | 575.00 |
| B15696609 | S56445493 | 8/19/2022 | NET 30 | 1134514 | $575.00 | $0.00 | | 11/1/2022 | 575.00 |
| B15696610 | S56445044 | 8/19/2022 | NET 30 | 1134514 | $871.56 | $0.00 | W001109202203 | 11/9/2022 | 871.56 |
| B15696624 | S56445045 | 8/19/2022 | NET 30 | 1134514 | $59,293.22 | $0.00 | W001109202203 | 11/9/2022 | 59,293.22 |
| B15696626 | S56445494 | 8/19/2022 | NET 30 | 1134514 | $622.44 | $0.00 | | 11/1/2022 | 622.44 |
| B15696629 | S56445608 | 8/19/2022 | NET 30 | 1134514 | $34,458.03 | $0.00 | W001109202203 | 11/9/2022 | 34,458.03 |
| B15696645 | S56445048 | 8/19/2022 | NET 30 | 1134514 | $1,071.68 | $0.00 | W001109202203 | 11/9/2022 | 1,071.68 |
| B15696656 | S56445609 | 8/19/2022 | NET 30 | 1134514 | $7,611.97 | $0.00 | W001109202203 | 11/9/2022 | 7,611.97 |
| B15696668 | S56445049 | 8/19/2022 | NET 30 | 1134514 | $535.84 | $0.00 | W001109202203 | 11/9/2022 | 535.84 |
| B15696673 | S56445500 | 8/19/2022 | NET 30 | 1134514 | $9,901.06 | $0.00 | W001109202203 | 11/9/2022 | 9,901.06 |
| B15696678 | S56445501 | 8/19/2022 | NET 30 | 1134514 | $7,241.92 | $0.00 | W001109202203 | 11/9/2022 | 7,241.92 |
| B15696705 | S56445503 | 8/19/2022 | NET 30 | 1134514 | $4,573.47 | $0.00 | W001109202203 | 11/9/2022 | 4,573.47 |
| B15696712 | S56445620 | 8/19/2022 | NET 30 | 1134514 | $7,315.79 | $0.00 | W001109202203 | 11/9/2022 | 7,315.79 |
| B15696720 | S56445504 | 8/19/2022 | NET 30 | 1134514 | $5,737.25 | $0.00 | W001109202203 | 11/9/2022 | 5,737.25 |
| B15696758 | S56445510 | 8/19/2022 | NET 30 | 1134514 | $575.00 | $0.00 | | 11/1/2022 | 575.00 |
| B15696774 | S56445511 | 8/19/2022 | NET 30 | 1134514 | $575.00 | $0.00 | | 11/1/2022 | 575.00 |
| B15696776 | S56445621 | 8/19/2022 | NET 30 | 1134514 | $8,763.10 | $0.00 | W001109202203 | 11/9/2022 | 8,763.10 |
| B15696785 | S56445512 | 8/19/2022 | NET 30 | 1134514 | $575.00 | $0.00 | | 11/1/2022 | 575.00 |
| B15696797 | S56445622 | 8/19/2022 | NET 30 | 1134514 | $26,091.65 | $0.00 | W001109202203 | 11/9/2022 | 26,091.65 |
| B15696802 | S56445513 | 8/19/2022 | NET 30 | 1134514 | $575.00 | $0.00 | | 11/1/2022 | 575.00 |
| B15696814 | S56445514 | 8/19/2022 | NET 30 | 1134514 | $1,635.04 | $0.00 | | 11/1/2022 | 1,635.04 |
| B15696836 | S56445520 | 8/19/2022 | NET 30 | 1134514 | $5,737.25 | $0.00 | W001109202203 | 11/9/2022 | 5,737.25 |

| | | | |
|---|---|---|---|
| SIV-25850901 | PO03255 | ARPU-12290944 | SECURUS Technologies |
| SIV-25851346 | TDCJ Region 2 | ARPU-12483976 | Securus Technologies Services |
| SIV-25851364 | TDCJ Region 2 | ARPU-12572787 | Securus Technologies Services |
| SIV-25851376 | TDCJ Region 2 | ARPU-12572786 | Securus Technologies Services |
| SIV-25851402 | TDCJ Region 2 | ARPU-12483975 | Securus Technologies Services |
| SIV-25851413 | TDCJ Region 2 | ARPU-12572785 | Securus Technologies Services |
| SIV-25851511 | TDCJ - Region 6 Cabl | ARPU-12483974 | Securus Technologies Services |
| SIV-25851531 | TDCJ - Region 6 Cabl | ARPU-12572784 | Securus Technologies Services |
| SIV-25851546 | TDCJ - Region 6 Cabl | ARPU-12483973 | Securus Technologies Services |
| SIV-25851570 | TDCJ Region 2 | ARPU-12572783 | Securus Technologies Services |
| SIV-25851575 | TDCJ - Region 6 Cabl | ARPU-12483972 | Securus Technologies Services |
| SIV-25851595 | TDCJ Region 2 | ARPU-12572782 | Securus Technologies Services |
| SIV-25851601 | TDCJ Region 2 | ARPU-12483971 | Securus Technologies Services |
| SIV-25851604 | TDCJ - Region 6 Cabl | ARPU-12483970 | Securus Technologies Services |
| SIV-25851614 | TDCJ Region 2 | ARPU-12572781 | Securus Technologies Services |
| SIV-25851622 | TDCJ Region 2 | ARPU-12483969 | Securus Technologies Services |
| SIV-25851629 | TDCJ Region 2 | ARPU-12572780 | Securus Technologies Services |
| SIV-25851631 | TDCJ Region 2 | ARPU-12572779 | Securus Technologies Services |
| SIV-25851644 | TDCJ Region 2 | ARPU-12483968 | Securus Technologies Services |
| SIV-25851654 | TDCJ - Region 6 Cabl | ARPU-12572778 | Securus Technologies Services |
| SIV-25851666 | POLUNKSY/6478/173814 | ARPU-12483967 | Securus Technologies Services |
| SIV-25851670 | GDC Site Surveys | SCN-20735429 | Securus Technologies Services |
| SIV-25851673 | TDCJ - Region 6 Cabl | ARPU-12572777 | Securus Technologies Services |
| SIV-25851689 | POLUNKSY/6478/173814 | ARPU-12483966 | Securus Technologies Services |
| SIV-25851691 | GDC Site Surveys | SCN-20735429 | Securus Technologies Services |
| SIV-25851702 | TDCJ - Region 6 Cabl | ARPU-12483965 | Securus Technologies Services |
| SIV-25851704 | POLUNKSY/6478/173814 | ARPU-12483964 | Securus Technologies Services |
| SIV-25851706 | GDC Site Surveys | SCN-20735429 | Securus Technologies Services |
| SIV-25851708 | GDC Site Surveys | SCN-20735429 | Securus Technologies Services |
| SIV-25851709 | POLUNKSY/6478/173814 | ARPU-12369052 | Securus Technologies Services |
| SIV-25851723 | POLUNKSY/6478/173814 | ARPU-12369180 | Securus Technologies Services |
| SIV-25851725 | GDC Site Surveys | SCN-20735429 | Securus Technologies Services |
| SIV-25851728 | TDCJ - Region 6 Cabl | ARPU-12369167 | Securus Technologies Services |
| SIV-25851744 | POLUNKSY/6478/173814 | ARPU-12369056 | Securus Technologies Services |
| SIV-25851755 | TDCJ - Region 6 Cabl | ARPU-12369122 | Securus Technologies Services |
| SIV-25851767 | POLUNKSY/6478/173814 | ARPU-12369047 | Securus Technologies Services |
| SIV-25851772 | TDCJ Region 2 | ARPU-12369129 | Securus Technologies Services |
| SIV-25851777 | TDCJ Region 2 | ARPU-12369119 | Securus Technologies Services |
| SIV-25851804 | TDCJ Region 2 | ARPU-12369093 | Securus Technologies Services |
| SIV-25851811 | TDCJ - Region 6 Cabl | ARPU-12369120 | Securus Technologies Services |
| SIV-25851819 | TDCJ Region 2 | ARPU-12369104 | Securus Technologies Services |
| SIV-25851857 | GDC Site Surveys | SCN-20735429 | Securus Technologies Services |
| SIV-25851873 | GDC Site Surveys | SCN-20735429 | Securus Technologies Services |
| SIV-25851875 | TDCJ - Region 6 Cabl | ARPU-12369124 | Securus Technologies Services |
| SIV-25851884 | GDC Site Surveys | SCN-20735429 | Securus Technologies Services |
| SIV-25851896 | TDCJ - Region 6 Cabl | ARPU-12369162 | Securus Technologies Services |
| SIV-25851901 | GDC Site Surveys | SCN-20735429 | Securus Technologies Services |
| SIV-25851913 | GDC Site Surveys | SCN-20735429 | Securus Technologies Services |
| SIV-25851935 | TDCJ Region 2 | ARPU-12369105 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15696851 | S56445521 | 8/19/2022 | NET 30 | 1134514 | $5,852.00 | $0.00 | W001109202203 | 11/9/2022 | 5,852.00 |
| B15696862 | S56445522 | 8/19/2022 | NET 30 | 1134514 | $5,737.25 | $0.00 | W001109202203 | 11/9/2022 | 5,737.25 |
| B15696877 | S56445523 | 8/19/2022 | NET 30 | 1134514 | $5,737.25 | $0.00 | W001109202203 | 11/9/2022 | 5,737.25 |
| B15696881 | S56445524 | 8/19/2022 | NET 30 | 1134514 | $5,737.25 | $0.00 | W001109202203 | 11/9/2022 | 5,737.25 |
| B15696915 | S56446330 | 8/19/2022 | NET 30 | 1134514 | $146,281.47 | $0.00 | W001209202243870181 | 12/9/2022 | 146,281.47 |
| B15696927 | S56446331 | 8/19/2022 | NET 30 | 1134514 | $223,853.15 | $0.00 | W001209202243870181 | 12/9/2022 | 223,853.15 |
| B15696935 | S56446332 | 8/19/2022 | NET 30 | 1134514 | $126,961.31 | $0.00 | W001209202243870181 | 12/9/2022 | 126,961.31 |
| B15696944 | S56445535 | 8/19/2022 | NET 30 | 1134514 | $575.00 | $0.00 | | 11/1/2022 | 575.00 |
| B15696952 | S56445536 | 8/19/2022 | NET 30 | 1134514 | $575.00 | $0.00 | | 11/1/2022 | 575.00 |
| B15696953 | S56446333 | 8/19/2022 | NET 30 | 1134514 | $114,099.22 | $0.00 | W001209202243870181 | 12/9/2022 | 114,099.22 |
| B15696958 | S56445537 | 8/19/2022 | NET 30 | 1134514 | $575.00 | $0.00 | | 11/1/2022 | 575.00 |
| B15696962 | S56446334 | 8/19/2022 | NET 30 | 1134514 | $105,679.06 | $0.00 | W001209202243870181 | 12/9/2022 | 105,679.06 |
| B15696973 | S56445538 | 8/19/2022 | NET 30 | 1134514 | $575.00 | $0.00 | | 11/1/2022 | 575.00 |
| B15696974 | S56446335 | 8/19/2022 | NET 30 | 1134514 | $105,679.06 | $0.00 | W001209202243870181 | 12/9/2022 | 105,679.06 |
| B15696996 | S56445539 | 8/19/2022 | NET 30 | 1134514 | $575.00 | $0.00 | | 11/1/2022 | 575.00 |
| B15696997 | S56446336 | 8/19/2022 | NET 30 | 1134514 | $112,970.78 | $0.00 | W001209202243870181 | 12/9/2022 | 112,970.78 |
| B15697012 | S56446337 | 8/19/2022 | NET 30 | 1134514 | $306,469.28 | $0.00 | W001209202243870181 | 12/9/2022 | 306,469.28 |
| B15697014 | S56445540 | 8/19/2022 | NET 30 | 1134514 | $4,589.80 | $0.00 | W001109202203 | 11/9/2022 | 4,589.80 |
| B15697032 | S56445541 | 8/19/2022 | NET 30 | 1134514 | $5,737.25 | $0.00 | W001109202203 | 11/9/2022 | 5,737.25 |
| B15697035 | S56446338 | 8/19/2022 | NET 30 | 1134514 | $115,173.09 | $0.00 | W001209202243870181 | 12/9/2022 | 115,173.09 |
| B15697049 | S56445542 | 8/19/2022 | NET 30 | 1134514 | $5,737.25 | $0.00 | W001109202203 | 11/9/2022 | 5,737.25 |
| B15697052 | S56446339 | 8/19/2022 | NET 30 | 1134514 | $64,675.59 | $0.00 | W004493246221394 | 1/9/2023 | 64,675.59 |
| B15697063 | S56445544 | 8/19/2022 | NET 30 | 1134514 | $1,475.45 | $0.00 | W001109202203 | 11/9/2022 | 1,475.45 |
| B15697068 | S56445550 | 8/19/2022 | NET 30 | 1134514 | $575.00 | $0.00 | | 11/1/2022 | 575.00 |
| B15697085 | S56445551 | 8/19/2022 | NET 30 | 1134514 | $575.00 | $0.00 | | 11/1/2022 | 575.00 |
| B15697100 | S56445552 | 8/19/2022 | NET 30 | 1134514 | $575.00 | $0.00 | | 11/1/2022 | 575.00 |
| B15697110 | S56445685 | 8/19/2022 | NET 30 | 1134514 | $311.22 | $0.00 | W001109202203 | 11/9/2022 | 311.22 |
| B15697115 | S56445553 | 8/19/2022 | NET 30 | 1134514 | $575.00 | $0.00 | | 11/1/2022 | 575.00 |
| B15697123 | S56446345 | 8/19/2022 | NET 30 | 1134514 | $201,238.70 | $0.00 | W001209202243870181 | 12/9/2022 | 201,238.70 |
| B15697128 | S56445686 | 8/19/2022 | NET 30 | 1134514 | $186.73 | $0.00 | W001109202203 | 11/9/2022 | 186.73 |
| B15697129 | S56445554 | 8/19/2022 | NET 30 | 1134514 | $575.00 | $0.00 | | 11/1/2022 | 575.00 |
| B15697140 | S56445555 | 8/19/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W001109202203 | 11/9/2022 | 373.46 |
| B15697141 | S56446346 | 8/19/2022 | NET 30 | 1134514 | $197,070.11 | $0.00 | W001209202243870181 | 12/9/2022 | 197,070.11 |
| B15697144 | S56445687 | 8/19/2022 | NET 30 | 1134514 | $331.97 | $0.00 | W001109202203 | 11/9/2022 | 331.97 |
| B15697153 | S56446347 | 8/19/2022 | NET 30 | 1134514 | $159,552.82 | $0.00 | W001209202243870181 | 12/9/2022 | 159,552.82 |
| B15697154 | S56445688 | 8/19/2022 | NET 30 | 1134514 | $5,726.43 | $0.00 | W001114202207 | 11/14/2022 | 5,726.43 |
| B15697159 | S56445556 | 8/19/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W001109202203 | 11/9/2022 | 248.98 |
| B15697163 | S56446348 | 8/19/2022 | NET 30 | 1134514 | $167,056.28 | $0.00 | W001209202243870181 | 12/9/2022 | 167,056.28 |
| B15697172 | S56445557 | 8/19/2022 | NET 30 | 1134514 | $124.49 | $0.00 | W001109202203 | 11/9/2022 | 124.49 |
| B15697181 | S56446349 | 8/19/2022 | NET 30 | 1134514 | $162,323.04 | $0.00 | W001209202243870181 | 12/9/2022 | 162,323.04 |
| B15697183 | S56445558 | 8/19/2022 | NET 30 | 1134514 | $124.49 | $0.00 | W001109202203 | 11/9/2022 | 124.49 |
| B15697186 | S56445689 | 8/19/2022 | NET 30 | 1134514 | $5,850.91 | $0.00 | W001109202203 | 11/9/2022 | 5,850.91 |
| B15697190 | S56445559 | 8/19/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W001109202203 | 11/9/2022 | 373.46 |
| B15697207 | S56445560 | 8/19/2022 | NET 30 | 1134514 | $2,489.10 | $0.00 | W001109202203 | 11/9/2022 | 2,489.10 |
| B15697217 | S56445695 | 8/19/2022 | NET 30 | 1134514 | $1,618.34 | $0.00 | W001107202202 | 11/7/2022 | 1,618.34 |
| B15697230 | S56445561 | 8/19/2022 | NET 30 | 1134514 | $34,012.28 | $0.00 | W001109202203 | 11/9/2022 | 34,012.28 |
| B15697243 | S56445562 | 8/19/2022 | NET 30 | 1134514 | $22,546.55 | $0.00 | W001109202203 | 11/9/2022 | 22,546.55 |
| B15697248 | S56445696 | 8/19/2022 | NET 30 | 1134514 | $1,244.88 | $0.00 | W001107202202 | 11/7/2022 | 1,244.88 |
| B15697278 | S56445563 | 8/19/2022 | NET 30 | 1134514 | $12,838.45 | $0.00 | W001109202203 | 11/9/2022 | 12,838.45 |

| | | | |
|---|---|---|---|
| SIV-25851950 | TDCJ Region 2 | ARPU-12369112 | Securus Technologies Services |
| SIV-25851961 | TDCJ Region 2 | ARPU-12369106 | Securus Technologies Services |
| SIV-25851976 | TDCJ Region 2 | ARPU-12369107 | Securus Technologies Services |
| SIV-25851980 | TDCJ Region 2 | ARPU-12369108 | Securus Technologies Services |
| SIV-25852014 | ASG ID11648 AA | ARPU-12489449 | Securus Technologies Services |
| SIV-25852026 | ASG ID11648 AA | ARPU-12489448 | Securus Technologies Services |
| SIV-25852034 | ASG ID11648 AA | ARPU-12489447 | Securus Technologies Services |
| SIV-25852043 | GDC Site Surveys | SCN-20735429 | Securus Technologies Services |
| SIV-25852051 | GDC Site Surveys | SCN-20735429 | Securus Technologies Services |
| SIV-25852052 | ASG ID11648 AA | ARPU-12489446 | Securus Technologies Services |
| SIV-25852057 | GDC Site Surveys | SCN-20735429 | Securus Technologies Services |
| SIV-25852061 | ASG ID11648 AA | ARPU-12489445 | Securus Technologies Services |
| SIV-25852072 | GDC Site Surveys | SCN-20735429 | Securus Technologies Services |
| SIV-25852073 | ASG ID11648 AA | ARPU-12489444 | Securus Technologies Services |
| SIV-25852095 | GDC Site Surveys | SCN-20735429 | Securus Technologies Services |
| SIV-25852096 | ASG ID11648 AA | ARPU-12489443 | Securus Technologies Services |
| SIV-25852111 | ASG ID11648 AA | ARPU-12489442 | Securus Technologies Services |
| SIV-25852113 | TDCJ Region 2 | ARPU-12369096 | Securus Technologies Services |
| SIV-25852131 | TDCJ Region 2 | ARPU-12369109 | Securus Technologies Services |
| SIV-25852134 | ASG ID11648 AA | ARPU-12489441 | Securus Technologies Services |
| SIV-25852148 | TDCJ Region 2 | ARPU-12369110 | Securus Technologies Services |
| SIV-25852151 | ASG ID11648 AA | ARPU-12572776 | Securus Technologies Services |
| SIV-25852162 | TDCJ Region 2 | ARPU-12369063 | Securus Technologies Services |
| SIV-25852167 | GDC Site Surveys | SCN-20735429 | Securus Technologies Services |
| SIV-25852184 | GDC Site Surveys | SCN-20735429 | Securus Technologies Services |
| SIV-25852199 | GDC Site Surveys | SCN-20735429 | Securus Technologies Services |
| SIV-25852209 | TDCJ Region 2 | ARPU-12369034 | Securus Technologies Services |
| SIV-25852214 | GDC Site Surveys | SCN-20735429 | Securus Technologies Services |
| SIV-25852222 | ASG ID11779 AA | ARPU-12489440 | Securus Technologies Services |
| SIV-25852227 | TDCJ Region 2 | ARPU-12369028 | Securus Technologies Services |
| SIV-25852228 | GDC Site Surveys | SCN-20735429 | Securus Technologies Services |
| SIV-25852239 | TDCJ Region 2 | ARPU-12369039 | Securus Technologies Services |
| SIV-25852240 | ASG ID11779 AA | ARPU-12489439 | Securus Technologies Services |
| SIV-25852243 | TDCJ Region 2 | ARPU-12369036 | Securus Technologies Services |
| SIV-25852252 | ASG ID11779 AA | ARPU-12489438 | Securus Technologies Services |
| SIV-25852253 | TDCJ Region 2 | ARPU-12397679 | Securus Technologies Services |
| SIV-25852258 | TDCJ Region 2 | ARPU-12369030 | Securus Technologies Services |
| SIV-25852262 | ASG ID11779 AA | ARPU-12489437 | Securus Technologies Services |
| SIV-25852271 | TDCJ Region 2 | ARPU-12369025 | Securus Technologies Services |
| SIV-25852280 | ASG ID11779 AA | ARPU-12489436 | Securus Technologies Services |
| SIV-25852282 | TDCJ Region 2 | ARPU-12369026 | Securus Technologies Services |
| SIV-25852285 | TDCJ Region 2 | ARPU-12369111 | Securus Technologies Services |
| SIV-25852289 | TDCJ Region 2 | ARPU-12369040 | Securus Technologies Services |
| SIV-25852306 | TDCJ - Region 6 Cabl | ARPU-12369072 | Securus Technologies Services |
| SIV-25852316 | TDCJ Region 2 | ARPU-12364145 | Securus Technologies Services |
| SIV-25852329 | TDCJ - Region 6 Cabl | ARPU-12369166 | Securus Technologies Services |
| SIV-25852342 | TDCJ - Region 6 Cabl | ARPU-12369154 | Securus Technologies Services |
| SIV-25852347 | TDCJ Region 2 | ARPU-12364131 | Securus Technologies Services |
| SIV-25852377 | TDCJ - Region 6 Cabl | ARPU-12369135 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15697285 | S56445697 | 8/19/2022 | NET 30 | 1134514 | $995.90 | $0.00 | W001212202244022484 | 12/12/2022 | 995.90 |
| B15697295 | S56445564 | 8/19/2022 | NET 30 | 1134514 | $12,427.10 | $0.00 | W001109202203 | 11/9/2022 | 12,427.10 |
| B15697318 | S56445565 | 8/19/2022 | NET 30 | 1134514 | $17,585.21 | $0.00 | W001109202203 | 11/9/2022 | 17,585.21 |
| B15697327 | S56445566 | 8/19/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W001109202203 | 11/9/2022 | 248.98 |
| B15697345 | S56445567 | 8/19/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W001109202203 | 11/9/2022 | 373.46 |
| B15697348 | S56450159 | 8/19/2022 | NET 30 | 1134514 | $329.22 | $0.00 | W001109202203 | 11/9/2022 | 329.22 |
| B15697351 | S56445698 | 8/19/2022 | NET 30 | 1134514 | $1,244.88 | $0.00 | W001212202244022484 | 12/12/2022 | 1,244.88 |
| B15697354 | S56445568 | 8/19/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W001109202203 | 11/9/2022 | 373.46 |
| B15697367 | S56445569 | 8/19/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W001109202203 | 11/9/2022 | 248.98 |
| B15697377 | S56445699 | 8/19/2022 | NET 30 | 1134514 | $1,244.88 | $0.00 | W001109202203 | 11/9/2022 | 1,244.88 |
| B15697426 | S56445705 | 8/19/2022 | NET 30 | 1134514 | $995.90 | $0.00 | W001109202203 | 11/9/2022 | 995.90 |
| B15697462 | S56445706 | 8/19/2022 | NET 30 | 1134514 | $995.90 | $0.00 | W001107202202 | 11/7/2022 | 995.90 |
| B15697484 | S56445708 | 8/19/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001109202203 | 11/9/2022 | 4,526.20 |
| B15697491 | S56445709 | 8/19/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001109202203 | 11/9/2022 | 4,526.20 |
| B15697503 | S56445710 | 8/19/2022 | NET 30 | 1134514 | $22,340.75 | $0.00 | W001109202203 | 11/9/2022 | 22,340.75 |
| B15697526 | S56445711 | 8/19/2022 | NET 30 | 1134514 | $701.99 | $0.00 | W001109202203 | 11/9/2022 | 701.99 |
| B15697550 | S56445712 | 8/19/2022 | NET 30 | 1134514 | $39,238.44 | $0.00 | W001109202203 | 11/9/2022 | 39,238.44 |
| B15697561 | S56445713 | 8/19/2022 | NET 30 | 1134514 | $38,965.84 | $0.00 | W001109202203 | 11/9/2022 | 38,965.84 |
| B15697585 | S56445714 | 8/19/2022 | NET 30 | 1134514 | $9,552.64 | $0.00 | W001109202203 | 11/9/2022 | 9,552.64 |
| B15697653 | S56445740 | 8/19/2022 | NET 30 | 1134514 | $586.08 | $0.00 | W004493246221394 | 1/9/2023 | 586.08 |
| B15697672 | S56445741 | 8/19/2022 | NET 30 | 1134514 | $43,004.72 | $0.00 | W001109202203 | 11/9/2022 | 43,004.72 |
| B15697691 | S56445742 | 8/19/2022 | NET 30 | 1134514 | $2,489.10 | $0.00 | W001109202203 | 11/9/2022 | 2,489.10 |
| B15697711 | S56445743 | 8/19/2022 | NET 30 | 1134514 | $40,611.26 | $0.00 | W001109202203 | 11/9/2022 | 40,611.26 |
| B15697737 | S56445744 | 8/19/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W001109202203 | 11/9/2022 | 373.46 |
| B15697741 | S56447482 | 8/19/2022 | NET 30 | 1134514 | $1,846.75 | $0.00 | W001109202203 | 11/9/2022 | 1,846.75 |
| B15697747 | S56445745 | 8/19/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W001109202203 | 11/9/2022 | 248.98 |
| B15697761 | S56445746 | 8/19/2022 | NET 30 | 1134514 | $497.95 | $0.00 | W001109202203 | 11/9/2022 | 497.95 |
| B15697772 | S56445747 | 8/19/2022 | NET 30 | 1134514 | $497.95 | $0.00 | W001109202203 | 11/9/2022 | 497.95 |
| B15697788 | S56445748 | 8/19/2022 | NET 30 | 1134514 | $124.49 | $0.00 | W001109202203 | 11/9/2022 | 124.49 |
| B15697795 | S56445749 | 8/19/2022 | NET 30 | 1134514 | $3,703.88 | $0.00 | W001109202203 | 11/9/2022 | 3,703.88 |
| B15697827 | S56445755 | 8/19/2022 | NET 30 | 1134514 | $41,004.30 | $0.00 | W001109202203 | 11/9/2022 | 41,004.30 |
| B15697850 | S56445756 | 8/19/2022 | NET 30 | 1134514 | $35,000.17 | $0.00 | W001109202203 | 11/9/2022 | 35,000.17 |
| B15697872 | S56445757 | 8/19/2022 | NET 30 | 1134514 | $23,609.33 | $0.00 | W001109202203 | 11/9/2022 | 23,609.33 |
| B15697881 | S56450238 | 8/19/2022 | NET 30 | 1134514 | $988.13 | $0.00 | W001109202203 | 11/9/2022 | 988.13 |
| B15697893 | S56445758 | 8/19/2022 | NET 30 | 1134514 | $22,992.30 | $0.00 | W001109202203 | 1/4/2023 | 22,992.30 |
| B15697917 | S56445759 | 8/19/2022 | NET 30 | 1134514 | $22,992.30 | $0.00 | W001109202203 | 11/9/2022 | 22,992.30 |
| B15697964 | S56445770 | 8/19/2022 | NET 30 | 1134514 | $17,190.10 | $0.00 | W001109202203 | 11/9/2022 | 17,190.10 |
| B15697986 | S56445771 | 8/19/2022 | NET 30 | 1134514 | $15,483.81 | $0.00 | W001109202203 | 11/9/2022 | 15,483.81 |
| B15698005 | S56445772 | 8/19/2022 | NET 30 | 1134514 | $176.34 | $0.00 | | 11/1/2022 | 176.34 |
| B15699774 | S56445202 | 8/19/2022 | NET 30 | 1134514 | $5,431.44 | $0.00 | W001109202203 | 11/9/2022 | 5,431.44 |
| B15699777 | S56445201 | 8/19/2022 | NET 30 | 1134514 | $7,920.85 | $0.00 | W001109202203 | 11/9/2022 | 7,920.85 |
| B15699780 | S56445168 | 8/19/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001109202203 | 11/9/2022 | 4,526.20 |
| B15699781 | S56445204 | 8/19/2022 | NET 30 | 1134514 | $4,054.50 | $0.00 | W001109202203 | 11/9/2022 | 4,054.50 |
| B15699783 | S56445169 | 8/19/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001109202203 | 11/9/2022 | 4,526.20 |
| B15699791 | S56445348 | 8/19/2022 | NET 30 | 1134514 | $30,896.02 | $0.00 | W001109202203 | 11/9/2022 | 30,896.02 |
| B15699888 | S56445127 | 8/19/2022 | NET 30 | 1134514 | $1,475.45 | $0.00 | W001109202203 | 11/9/2022 | 1,475.45 |
| B15699899 | S56445128 | 8/19/2022 | NET 30 | 1134514 | $24,958.55 | $0.00 | W001109202203 | 11/9/2022 | 24,958.55 |
| B15699912 | S56445129 | 8/19/2022 | NET 30 | 1134514 | $22,068.28 | $0.00 | W001109202203 | 11/9/2022 | 22,068.28 |
| B15700108 | S56445165 | 8/19/2022 | NET 30 | 1134514 | $22,522.93 | $0.00 | W001109202203 | 11/9/2022 | 22,522.93 |

| | | | |
|---|---|---|---|
| SIV-25852384 | TDCJ Region 2 | ARPU-12483963 | Securus Technologies Services |
| SIV-25852394 | TDCJ - Region 6 Cabl | ARPU-12369134 | Securus Technologies Services |
| SIV-25852417 | TDCJ Region 2 | ARPU-12369142 | Securus Technologies Services |
| SIV-25852426 | TDCJ Region 2 | ARPU-12369031 | Securus Technologies Services |
| SIV-25852444 | TDCJ Region 2 | ARPU-12369041 | Securus Technologies Services |
| SIV-25852447 | LUTHER - Material Ne | ARPU-12369035 | Securus Technologies Services |
| SIV-25852450 | TDCJ Region 2 | ARPU-12483962 | Securus Technologies Services |
| SIV-25852453 | TDCJ Region 2 | ARPU-12369042 | Securus Technologies Services |
| SIV-25852466 | TDCJ Region 2 | ARPU-12369032 | Securus Technologies Services |
| SIV-25852476 | TDCJ Region 2 | ARPU-12369059 | Securus Technologies Services |
| SIV-25852525 | TDCJ Region 2 | ARPU-12369054 | Securus Technologies Services |
| SIV-25852561 | TDCJ Region 2 | ARPU-12364127 | Securus Technologies Services |
| SIV-25852583 | AFCE21-2812-000-TDCJ | ARPU-12369088 | Securus Technologies Services |
| SIV-25852590 | AFCE21-2812-000-TDCJ | ARPU-12369089 | Securus Technologies Services |
| SIV-25852602 | AFCE21-2812-000-TDCJ | ARPU-12369152 | Securus Technologies Services |
| SIV-25852625 | AFCE21-2812-000-TDCJ | ARPU-12369050 | Securus Technologies Services |
| SIV-25852649 | AFCE21-2812-000-TDCJ | ARPU-12369173 | Securus Technologies Services |
| SIV-25852660 | AFCE21-2812-000-TDCJ | ARPU-12369171 | Securus Technologies Services |
| SIV-25852684 | TDCJ - Region 5 Cabl | ARPU-12369128 | Securus Technologies Services |
| SIV-25852752 | AFCE21-2812-000-TDCJ | ARPU-12572775 | Securus Technologies Services |
| SIV-25852771 | AFCE21-2812-000-TDCJ | ARPU-12369178 | Securus Technologies Services |
| SIV-25852790 | TDCJ - Region 5 Cabl | ARPU-12369073 | Securus Technologies Services |
| SIV-25852810 | TDCJ - Region 5 Cabl | ARPU-12369174 | Securus Technologies Services |
| SIV-25852836 | AFCE21-2812-000-TDCJ | ARPU-12369043 | Securus Technologies Services |
| SIV-25852840 | AFCE21-2812-000DOMIN | ARPU-12369069 | Securus Technologies Services |
| SIV-25852846 | AFCE21-2812-000-TDCJ | ARPU-12369033 | Securus Technologies Services |
| SIV-25852860 | AFCE21-2812-000-TDCJ | ARPU-12369045 | Securus Technologies Services |
| SIV-25852871 | AFCE21-2812-000-TDCJ | ARPU-12369046 | Securus Technologies Services |
| SIV-25852887 | TDCJ - Region 5 Cabl | ARPU-12369027 | Securus Technologies Services |
| SIV-25852894 | AFCE21-2812-000-TDCJ | ARPU-12369077 | Securus Technologies Services |
| SIV-25852926 | AFCE21-2812-000-TDCJ | ARPU-12369175 | Securus Technologies Services |
| SIV-25852949 | AFCE21-2812-000-TDCJ | ARPU-12369168 | Securus Technologies Services |
| SIV-25852971 | TDCJ - Region 4 Cabl | ARPU-12369156 | Securus Technologies Services |
| SIV-25852980 | AFCE21-2812-000Dalha | ARPU-12369053 | Securus Technologies Services |
| SIV-25852992 | TDCJ - Region 4 Cabl | ARPU-12368810 | Securus Technologies Services |
| SIV-25853016 | TDCJ - Region 4 Cabl | ARPU-12369155 | Securus Technologies Services |
| SIV-25853063 | TDCJ - Region 4 Cabl | ARPU-12369140 | Securus Technologies Services |
| SIV-25853085 | TDCJ - Region 4 Cabl | ARPU-12369139 | Securus Technologies Services |
| SIV-25853104 | Little Sandy Site Su | SCN-20735429 | Securus Technologies Services |
| SIV-25854873 | TDCJ Region 2 | ARPU-12369100 | Securus Technologies Services |
| SIV-25854876 | TDCJ Region 2 | ARPU-12369123 | Securus Technologies Services |
| SIV-25854879 | TDCJ Region 2 | ARPU-12369090 | Securus Technologies Services |
| SIV-25854880 | TDCJ Region 2 | ARPU-12369079 | Securus Technologies Services |
| SIV-25854882 | TDCJ Region 2 | ARPU-12369091 | Securus Technologies Services |
| SIV-25854890 | TDCJ - Region 6 Cabl | ARPU-12369164 | Securus Technologies Services |
| SIV-25854987 | TDCJ Region 2 | ARPU-12369064 | Securus Technologies Services |
| SIV-25854998 | TDCJ Region 2 | ARPU-12369158 | Securus Technologies Services |
| SIV-25855011 | TDCJ Region 2 | ARPU-12369150 | Securus Technologies Services |
| SIV-25855207 | TDCJ Region 2 | ARPU-12369153 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15700190 | S56445186 | 8/19/2022 | NET 30 | 1134514 | $4,910.50 | $0.00 | W001109202203 | 11/9/2022 | 4,910.50 |
| B15700204 | S56445188 | 8/19/2022 | NET 30 | 1134514 | $14,540.05 | $0.00 | W001109202203 | 11/9/2022 | 14,540.05 |
| B15700210 | S56445187 | 8/19/2022 | NET 30 | 1134514 | $4,526.20 | $0.00 | W001109202203 | 11/9/2022 | 4,526.20 |
| B15700286 | S56445205 | 8/19/2022 | NET 30 | 1134514 | $1,802.00 | $0.00 | W001109202203 | 11/9/2022 | 1,802.00 |
| B15700294 | S56445206 | 8/19/2022 | NET 30 | 1134514 | $1,062.50 | $0.00 | W001109202203 | 11/9/2022 | 1,062.50 |
| B15700301 | S56445207 | 8/19/2022 | NET 30 | 1134514 | $4,505.00 | $0.00 | W001109202203 | 11/9/2022 | 4,505.00 |
| B15700313 | S56445208 | 8/19/2022 | NET 30 | 1134514 | $21,561.79 | $0.00 | W001109202203 | 11/9/2022 | 21,561.79 |
| B15700325 | S56445209 | 8/19/2022 | NET 30 | 1134514 | $2,438.38 | $0.00 | W001109202203 | 11/9/2022 | 2,438.38 |
| B15700336 | S56445215 | 8/19/2022 | NET 30 | 1134514 | $4,588.54 | $0.00 | W001109202203 | 11/9/2022 | 4,588.54 |
| B15700346 | S56445216 | 8/19/2022 | NET 30 | 1134514 | $22,010.14 | $0.00 | W001109202203 | 11/9/2022 | 22,010.14 |
| B15700355 | S56445217 | 8/19/2022 | NET 30 | 1134514 | $10,857.22 | $0.00 | W001109202203 | 11/9/2022 | 10,857.22 |
| B15700364 | S56445218 | 8/19/2022 | NET 30 | 1134514 | $38,870.86 | $0.00 | W001109202203 | 11/9/2022 | 38,870.86 |
| B15700376 | S56445219 | 8/19/2022 | NET 30 | 1134514 | $11,890.33 | $0.00 | W001109202203 | 11/9/2022 | 11,890.33 |
| B15700385 | S56445220 | 8/19/2022 | NET 30 | 1134514 | $21,706.92 | $0.00 | W001109202203 | 11/9/2022 | 21,706.92 |
| B15700409 | S56445337 | 8/19/2022 | NET 30 | 1134514 | $200.26 | $0.00 | W001109202203 | 11/9/2022 | 200.26 |
| B15700432 | S56445395 | 8/19/2022 | NET 30 | 1134514 | $6,127.45 | $0.00 | W001109202203 | 11/9/2022 | 6,127.45 |
| CR-722752 | S54733433 | 8/19/2022 | NET 60 | 1005122 | ($1,144.00) | $0.00 | | 8/25/2022 | -1,144.00 |
| B15701325 | S56445375 | 8/22/2022 | NET 30 | 1134514 | $42,954.92 | $0.00 | W001114202207 | 1/4/2023 | 42,954.92 |
| B15701327 | S56445377 | 8/22/2022 | NET 30 | 1134514 | $51,130.56 | $0.00 | W001114202207 | 1/4/2023 | 51,130.56 |
| B15701328 | S56445376 | 8/22/2022 | NET 30 | 1134514 | $55,885.70 | $0.00 | W001114202207 | 11/14/2022 | 55,885.70 |
| B15701331 | S56445374 | 8/22/2022 | NET 30 | 1134514 | $16,939.26 | $0.00 | W001114202207 | 11/14/2022 | 16,939.26 |
| B15701332 | S56445381 | 8/22/2022 | NET 30 | 1134514 | $33,521.87 | $0.00 | W001114202207 | 11/14/2022 | 33,521.87 |
| B15701334 | S56445382 | 8/22/2022 | NET 30 | 1134514 | $18,268.96 | $0.00 | W001114202207 | 11/14/2022 | 18,268.96 |
| B15701336 | S56445396 | 8/22/2022 | NET 30 | 1134514 | $25,932.15 | $0.00 | W001114202207 | 11/14/2022 | 25,932.15 |
| B15701338 | S56445397 | 8/22/2022 | NET 30 | 1134514 | $21,778.08 | $0.00 | W001114202207 | 11/14/2022 | 21,778.08 |
| B15701340 | S56445347 | 8/22/2022 | NET 30 | 1134514 | $30,815.77 | $0.00 | W001114202207 | 11/14/2022 | 30,815.77 |
| B15701343 | S56445389 | 8/22/2022 | NET 30 | 1134514 | $7,557.90 | $0.00 | W001114202207 | 11/14/2022 | 7,557.90 |
| B15701344 | S56445346 | 8/22/2022 | NET 30 | 1134514 | $23,152.29 | $0.00 | W001114202207 | 11/14/2022 | 23,152.29 |
| B15701346 | S56445359 | 8/22/2022 | NET 30 | 1134514 | $4,998.42 | $0.00 | W001114202207 | 11/14/2022 | 4,998.42 |
| B15701347 | S56445370 | 8/22/2022 | NET 30 | 1134514 | $8,898.13 | $0.00 | W001114202207 | 11/14/2022 | 8,898.13 |
| B15701349 | S56445388 | 8/22/2022 | NET 30 | 1134514 | $7,557.90 | $0.00 | W001114202207 | 11/14/2022 | 7,557.90 |
| B15701350 | S56445345 | 8/22/2022 | NET 30 | 1134514 | $23,151.67 | $0.00 | W001114202207 | 11/14/2022 | 23,151.67 |
| B15701351 | S56445383 | 8/22/2022 | NET 30 | 1134514 | $36,211.59 | $0.00 | W001114202207 | 11/14/2022 | 36,211.59 |
| B15701352 | S56445384 | 8/22/2022 | NET 30 | 1134514 | $15,115.80 | $0.00 | W001114202207 | 11/14/2022 | 15,115.80 |
| B15701353 | S56445221 | 8/22/2022 | NET 30 | 1134514 | $10,953.40 | $0.00 | W001114202207 | 11/14/2022 | 10,953.40 |
| B15701354 | S56445222 | 8/22/2022 | NET 30 | 1134514 | $22,218.29 | $0.00 | W001114202207 | 11/14/2022 | 22,218.29 |
| B15701355 | S56445223 | 8/22/2022 | NET 30 | 1134514 | $9,150.46 | $0.00 | W001114202207 | 11/14/2022 | 9,150.46 |
| B15701356 | S56445224 | 8/22/2022 | NET 30 | 1134514 | $10,544.16 | $0.00 | W001114202207 | 11/14/2022 | 10,544.16 |
| B15701357 | S56445240 | 8/22/2022 | NET 30 | 1134514 | $9,516.34 | $0.00 | W001114202207 | 11/14/2022 | 9,516.34 |
| B15701358 | S56445241 | 8/22/2022 | NET 30 | 1134514 | $5,431.44 | $0.00 | W001114202207 | 11/14/2022 | 5,431.44 |
| B15701359 | S56445242 | 8/22/2022 | NET 30 | 1134514 | $7,491.93 | $0.00 | W001114202207 | 11/14/2022 | 7,491.93 |
| B15701360 | S56445336 | 8/22/2022 | NET 30 | 1134514 | $23,151.67 | $0.00 | W001114202207 | 11/14/2022 | 23,151.67 |
| B15701361 | S56445338 | 8/22/2022 | NET 30 | 1134514 | $21,906.39 | $0.00 | W001114202207 | 11/14/2022 | 21,906.39 |
| B15701362 | S56445339 | 8/22/2022 | NET 30 | 1134514 | $24,054.36 | $0.00 | W001114202207 | 11/14/2022 | 24,054.36 |
| B15701363 | S56445349 | 8/22/2022 | NET 30 | 1134514 | $6,325.00 | $0.00 | W001114202207 | 11/14/2022 | 6,325.00 |
| B15701364 | S56445355 | 8/22/2022 | NET 30 | 1134514 | $14,720.00 | $0.00 | W001114202207 | 11/14/2022 | 14,720.00 |
| B15701365 | S56445356 | 8/22/2022 | NET 30 | 1134514 | $12,880.00 | $0.00 | W001114202207 | 11/14/2022 | 12,880.00 |
| B15701366 | S56445357 | 8/22/2022 | NET 30 | 1134514 | $14,791.00 | $0.00 | W001114202207 | 11/14/2022 | 14,791.00 |
| B15701367 | S56445358 | 8/22/2022 | NET 30 | 1134514 | $2,143.35 | $0.00 | W001114202207 | 11/14/2022 | 2,143.35 |

| | | | |
|---|---|---|---|
| SIV-25855289 | TDCJ Region 2 | ARPU-12369097 | Securus Technologies Services |
| SIV-25855303 | TDCJ Region 2 | ARPU-12369137 | Securus Technologies Services |
| SIV-25855309 | TDCJ Region 2 | ARPU-12369092 | Securus Technologies Services |
| SIV-25855385 | TDCJ Region 2 | ARPU-12369068 | Securus Technologies Services |
| SIV-25855393 | TDCJ Region 2 | ARPU-12369055 | Securus Technologies Services |
| SIV-25855400 | TDCJ Region 2 | ARPU-12369084 | Securus Technologies Services |
| SIV-25855412 | TDCJ Region 2 | ARPU-12369146 | Securus Technologies Services |
| SIV-25855424 | TDCJ Region 2 | ARPU-12369071 | Securus Technologies Services |
| SIV-25855435 | TDCJ Region 2 | ARPU-12369094 | Securus Technologies Services |
| SIV-25855445 | TDCJ Region 2 | ARPU-12369148 | Securus Technologies Services |
| SIV-25855454 | TDCJ Region 2 | ARPU-12369130 | Securus Technologies Services |
| SIV-25855463 | TDCJ Region 2 | ARPU-12369170 | Securus Technologies Services |
| SIV-25855475 | TDCJ Region 2 | ARPU-12369133 | Securus Technologies Services |
| SIV-25855484 | TDCJ Region 2 | ARPU-12369147 | Securus Technologies Services |
| SIV-25855508 | TDCJ - Region 6 Cabl | ARPU-12369029 | Securus Technologies Services |
| SIV-25855531 | TDCJ - Region 4 Cabl | ARPU-12369113 | Securus Technologies Services |
| SCN-20722751 | PO05023 | SIV-24582794 | SECURUS Technologies |
| SIV-25856424 | TDCJ - Region 3 Cabl | ARPU-12364284 | Securus Technologies Services |
| SIV-25856426 | TDCJ - Region 3 Cabl | ARPU-12364284 | Securus Technologies Services |
| SIV-25856427 | TDCJ - Region 3 Cabl | ARPU-12397767 | Securus Technologies Services |
| SIV-25856430 | TDCJ - Region 3 Cabl | ARPU-12397727 | Securus Technologies Services |
| SIV-25856431 | TDCJ - Region 4 Cabl | ARPU-12397757 | Securus Technologies Services |
| SIV-25856433 | TDCJ - Region 4 Cabl | ARPU-12397731 | Securus Technologies Services |
| SIV-25856435 | TDCJ - Region 4 Cabl | ARPU-12397746 | Securus Technologies Services |
| SIV-25856437 | TDCJ - Region 4 Cabl | ARPU-12397734 | Securus Technologies Services |
| SIV-25856439 | TDCJ - Region 6 Cabl | ARPU-12397753 | Securus Technologies Services |
| SIV-25856442 | TDCJ - Region 4 Cabl | ARPU-12397688 | Securus Technologies Services |
| SIV-25856443 | TDCJ - Region 6 Cabl | ARPU-12397740 | Securus Technologies Services |
| SIV-25856445 | TDCJ - Region 3 Cabl | ARPU-12397674 | Securus Technologies Services |
| SIV-25856446 | TDCJ - Region 3 Cabl | ARPU-12397695 | Securus Technologies Services |
| SIV-25856448 | TDCJ - Region 4 Cabl | ARPU-12397689 | Securus Technologies Services |
| SIV-25856449 | TDCJ - Region 6 Cabl | ARPU-12397738 | Securus Technologies Services |
| SIV-25856450 | TDCJ - Region 4 Cabl | ARPU-12397760 | Securus Technologies Services |
| SIV-25856451 | TDCJ - Region 4 Cabl | ARPU-12397721 | Securus Technologies Services |
| SIV-25856452 | TDCJ Region 2 | ARPU-12397706 | Securus Technologies Services |
| SIV-25856453 | TDCJ Region 2 | ARPU-12397736 | Securus Technologies Services |
| SIV-25856454 | TDCJ Region 2 | ARPU-12397697 | Securus Technologies Services |
| SIV-25856455 | TDCJ Region 2 | ARPU-12397705 | Securus Technologies Services |
| SIV-25856456 | TDCJ Region 2 | ARPU-12397702 | Securus Technologies Services |
| SIV-25856457 | TDCJ Region 2 | ARPU-12397677 | Securus Technologies Services |
| SIV-25856458 | TDCJ Region 2 | ARPU-12397687 | Securus Technologies Services |
| SIV-25856459 | TDCJ - Region 6 Cabl | ARPU-12397739 | Securus Technologies Services |
| SIV-25856460 | TDCJ - Region 6 Cabl | ARPU-12397735 | Securus Technologies Services |
| SIV-25856461 | TDCJ - Region 6 Cabl | ARPU-12397745 | Securus Technologies Services |
| SIV-25856462 | Sacramento Main Jail | ARPU-12397682 | Securus Technologies Services |
| SIV-25856463 | Sacramento Main Jail | ARPU-12397719 | Securus Technologies Services |
| SIV-25856464 | Sacramento Main Jail | ARPU-12397712 | Securus Technologies Services |
| SIV-25856465 | Sacramento Main Jail | ARPU-12397720 | Securus Technologies Services |
| SIV-25856466 | Sacramento Main Jail | ARPU-12397643 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15701368 | S56445385 | 8/22/2022 | NET 30 | 1134514 | $9,506.99 | $0.00 | W001114202207 | 11/14/2022 | 9,506.99 |
| B15701369 | S56445386 | 8/22/2022 | NET 30 | 1134514 | $9,304.17 | $0.00 | W001114202207 | 11/14/2022 | 9,304.17 |
| B15701370 | S56445387 | 8/22/2022 | NET 30 | 1134514 | $7,557.90 | $0.00 | W001114202207 | 11/14/2022 | 7,557.90 |
| B15701371 | S56445398 | 8/22/2022 | NET 30 | 1134514 | $14,083.33 | $0.00 | W001114202207 | 11/14/2022 | 14,083.33 |
| B15701374 | S56445371 | 8/22/2022 | NET 30 | 1134514 | $8,396.68 | $0.00 | W001114202207 | 11/14/2022 | 8,396.68 |
| B15701375 | S56445378 | 8/22/2022 | NET 30 | 1134514 | $508.34 | $0.00 | W001114202207 | 11/14/2022 | 508.34 |
| B15701381 | S56445335 | 8/22/2022 | NET 30 | 1134514 | $21,329.99 | $0.00 | W001114202207 | 11/14/2022 | 21,329.99 |
| B15707416 | S56445372 | 8/22/2022 | NET 30 | 1134514 | $5,809.42 | $0.00 | W001114202207 | 11/14/2022 | 5,809.42 |
| B15707433 | S56445373 | 8/22/2022 | NET 30 | 1134514 | $3,423.41 | $0.00 | W001114202207 | 11/14/2022 | 3,423.41 |
| B15707443 | S56445379 | 8/22/2022 | NET 30 | 1134514 | $1,001.31 | $0.00 | W001114202207 | 11/14/2022 | 1,001.31 |
| B15707451 | S56445380 | 8/22/2022 | NET 30 | 1134514 | $934.57 | $0.00 | W001114202207 | 11/14/2022 | 934.57 |
| B15708200 | S56450218 | 8/22/2022 | NET 30 | 1134514 | $5,547.81 | $0.00 | W001114202207 | 11/14/2022 | 5,547.81 |
| B15708511 | S56450352 | 8/22/2022 | NET 30 | 1134514 | $2,121.70 | $0.00 | W001114202207 | 11/14/2022 | 2,121.70 |
| B15711012 | S56465652 | 8/22/2022 | NET 60 | 1005122 | $5,720.00 | $0.00 | W0010172022C3 | 10/17/2022 | 5,720.00 |
| B15711318 | S56465748 | 8/22/2022 | NET 60 | 1005122 | $19,585.28 | $0.00 | W0009212022MJ | 10/13/2022 | 19,585.28 |
| B15711497 | S56465784 | 8/22/2022 | NET 60 | 1005122 | $61,204.00 | $0.00 | W0009212022MJ | 10/13/2022 | 61,204.00 |
| B15711658 | S56465833 | 8/22/2022 | NET 60 | 1005122 | $932.07 | $0.00 | W0010172022C3 | 10/17/2022 | 932.07 |
| B15711807 | S56467425 | 8/22/2022 | NET 60 | 1005122 | $7,344.48 | $0.00 | W0010172022C3 | 10/17/2022 | 7,344.48 |
| B15711819 | S56465864 | 8/22/2022 | NET 60 | 1005122 | $31,826.08 | $0.00 | W0009212022MJ | 10/13/2022 | 31,826.08 |
| B15711832 | S56467457 | 8/22/2022 | NET 60 | 1005122 | $67,496.00 | $0.00 | W0009212022MJ | 10/13/2022 | 67,496.00 |
| B15711909 | S56465879 | 8/22/2022 | NET 60 | 1005122 | $7,344.48 | $0.00 | W0010192022C4 | 10/19/2022 | 7,344.48 |
| B15712878 | S56447528 | 8/22/2022 | NET 30 | 1134514 | $282.46 | $0.00 | W001114202207 | 11/14/2022 | 282.46 |
| B15712899 | S56447658 | 8/22/2022 | NET 30 | 1134514 | $423.47 | $0.00 | W001114202207 | 11/14/2022 | 423.47 |
| B15713265 | S56466413 | 8/22/2022 | NET 30 | 1134514 | $289.66 | $0.00 | W001114202207 | 11/14/2022 | 289.66 |
| CR-722938 | S56448110 | 8/22/2022 | NET 60 | 1005122 | ($32,887.12) | ($32,887.12) | | | 0.00 |
| B15717827 | S56466137 | 8/23/2022 | NET 60 | 1005122 | $788.83 | $0.00 | W01007202225 | 10/7/2022 | 788.83 |
| B15718322 | S56467427 | 8/23/2022 | NET 60 | 1005122 | $5,870.45 | $0.00 | W0010192022C4 | 10/19/2022 | 5,870.45 |
| B15718326 | S56471193 | 8/23/2022 | NET 60 | 1005122 | $2,288.00 | $0.00 | W0010192022C4 | 10/19/2022 | 2,288.00 |
| B15718600 | S56471274 | 8/23/2022 | NET 60 | 1005122 | $3,432.00 | $0.00 | W0010172022C3 | 10/17/2022 | 3,432.00 |
| B15719917 | S56472584 | 8/23/2022 | NET 60 | 1005122 | $5,592.43 | $0.00 | W0010192022C4 | 10/19/2022 | 5,592.43 |
| B15724192 | S56472523 | 8/24/2022 | NET 60 | 1005122 | $150.01 | $150.01 | | | 0.00 |
| B15724726 | S56447551 | 8/24/2022 | NET 30 | 1134514 | $13,369.10 | $0.00 | W001114202207 | 11/14/2022 | 13,369.10 |
| B15725083 | S56466551 | 8/24/2022 | NET 60 | 1005122 | $2,809.00 | $0.00 | W01007202225 | 10/7/2022 | 2,809.00 |
| B15727206 | S56455267 | 8/24/2022 | NET 30 | 1134514 | $69.98 | $0.00 | W001114202207 | 11/14/2022 | 69.98 |
| B15727246 | S56466276 | 8/24/2022 | NET 30 | 1134514 | $635.86 | $0.00 | W001114202207 | 11/14/2022 | 635.86 |
| B15727380 | S56466447 | 8/24/2022 | NET 30 | 1134514 | $1,669.93 | $0.00 | W001114202207 | 11/14/2022 | 1,669.93 |
| B15727834 | S56447398 | 8/24/2022 | NET 30 | 1134514 | $266.88 | $0.00 | W001114202207 | 11/14/2022 | 266.88 |
| B15727850 | S56447728 | 8/24/2022 | NET 30 | 1134514 | $2,414.69 | $0.00 | W001114202207 | 11/14/2022 | 2,414.69 |
| CR-723999 | S54899108 | 8/24/2022 | NET 60 | 1005122 | ($3,608.43) | $0.00 | | 8/24/2022 | -3,608.43 |
| B15729939 | S56467469 | 8/25/2022 | NET 60 | 1005122 | $55,842.00 | $0.00 | W01007202225 | 10/7/2022 | 55,842.00 |
| B15729976 | S56467475 | 8/25/2022 | NET 60 | 1005122 | $1,875.00 | $0.00 | W01007202225 | 10/7/2022 | 1,875.00 |
| B15732849 | S56467428 | 8/25/2022 | NET 60 | 1005122 | $3,649.75 | $0.00 | | 12/6/2022 | 3,649.75 |
| B15735602 | S56417159 | 8/26/2022 | NET 30 | 1134514 | $16,421.53 | $0.00 | W001107202202 | 11/7/2022 | 16,421.53 |
| B15735603 | S56417158 | 8/26/2022 | NET 30 | 1134514 | $2,738.73 | $0.00 | W001114202207 | 11/14/2022 | 2,738.73 |
| B15735604 | S56417160 | 8/26/2022 | NET 30 | 1134514 | $769.93 | $0.00 | W001114202207 | 11/14/2022 | 769.93 |
| B15735605 | S56417163 | 8/26/2022 | NET 30 | 1134514 | $38,800.86 | $0.00 | W001114202207 | 11/14/2022 | 38,800.86 |
| B15735606 | S56417164 | 8/26/2022 | NET 30 | 1134514 | $7,459.78 | $0.00 | W001107202202 | 11/7/2022 | 7,459.78 |
| B15735607 | S56417162 | 8/26/2022 | NET 30 | 1134514 | $600.79 | $0.00 | W001114202207 | 11/14/2022 | 600.79 |
| B15735608 | S56417156 | 8/26/2022 | NET 30 | 1134514 | $809.17 | $0.00 | W001107202202 | 11/7/2022 | 809.17 |

| | | | |
|---|---|---|---|
| SIV-25856467 | TDCJ - Region 4 Cabl | ARPU-12397701 | Securus Technologies Services |
| SIV-25856468 | TDCJ - Region 4 Cabl | ARPU-12397699 | Securus Technologies Services |
| SIV-25856469 | TDCJ - Region 4 Cabl | ARPU-12397690 | Securus Technologies Services |
| SIV-25856470 | TDCJ - Region 4 Cabl | ARPU-12397717 | Securus Technologies Services |
| SIV-25856473 | TDCJ - Region 3 Cabl | ARPU-12397693 | Securus Technologies Services |
| SIV-25856474 | TDCJ - Region 3 Cabl | ARPU-12397592 | Securus Technologies Services |
| SIV-25856480 | TDCJ - Region 6 Cabl | ARPU-12397733 | Securus Technologies Services |
| SIV-25862514 | TDCJ - Region 3 Cabl | ARPU-12397681 | Securus Technologies Services |
| SIV-25862532 | TDCJ - Region 3 Cabl | ARPU-12397663 | Securus Technologies Services |
| SIV-25862542 | TDCJ - Region 3 Cabl | ARPU-12397607 | Securus Technologies Services |
| SIV-25862550 | TDCJ - Region 3 Cabl | ARPU-12397604 | Securus Technologies Services |
| SIV-25863299 | AFCE21-2812-000Telfo | ARPU-12397678 | Securus Technologies Services |
| SIV-25863610 | AFCE21-2812-000ESTES | ARPU-12397642 | Securus Technologies Services |
| SIV-25866111 | PO08208 | ARPU-12290949 | SECURUS Technologies |
| SIV-25866417 | PO08201 | GJ-00530661 | SECURUS Technologies |
| SIV-25866596 | PO08228 | GJ-00530661 | SECURUS Technologies |
| SIV-25866757 | PO08222 | ARPU-12290941 | SECURUS Technologies |
| SIV-25866906 | PO08199 | ARPU-12290951 | SECURUS Technologies |
| SIV-25866918 | PO08200 | GJ-00530661 | SECURUS Technologies |
| SIV-25866931 | PO08191 | GJ-00530661 | SECURUS Technologies |
| SIV-25867008 | PO08199 | ARPU-12300217 | SECURUS Technologies |
| SIV-25867977 | AFCE21-2812-000LUTHE | ARPU-12397585 | Securus Technologies Services |
| SIV-25867998 | AFCE21-2812-000HILLT | ARPU-12397590 | Securus Technologies Services |
| SIV-25868364 | AFCE21-2812-000HILLT | ARPU-12397586 | Securus Technologies Services |
| SCN-20722937 | | | SECURUS Technologies |
| SIV-25872926 | 6478/POLUNSKY/173814 | ARPU-12272156 | SECURUS Technologies |
| SIV-25873421 | PO02918 | ARPU-12300216 | SECURUS Technologies |
| SIV-25873425 | PO08247 | ARPU-12300213 | SECURUS Technologies |
| SIV-25873699 | PO08246 | ARPU-12290945 | SECURUS Technologies |
| SIV-25875016 | PO08253 | ARPU-12300215 | SECURUS Technologies |
| SIV-25879291 | PO08085 | | SECURUS Technologies |
| SIV-25879825 | LUTHER - Material Ne | ARPU-12397715 | Securus Technologies Services |
| SIV-25880182 | AFCE21-2812-000MTVIE | ARPU-12272159 | SECURUS Technologies |
| SIV-25882305 | AFCE21-2812-000HILLT | ARPU-12397564 | Securus Technologies Services |
| SIV-25882345 | AFCE21-2812-000Hodge | ARPU-12397597 | Securus Technologies Services |
| SIV-25882479 | AFCE21-2812-000Dalha | ARPU-12397627 | Securus Technologies Services |
| SIV-25882933 | 6478/POLUNSKY/173814 | ARPU-12397583 | Securus Technologies Services |
| SIV-25882949 | AFCE21-2812-000Coffi | ARPU-12397648 | Securus Technologies Services |
| SCN-20723998 | PO05746 | SIV-24526051 | SECURUS Technologies |
| SIV-25885038 | AFCE21-2812-000ROBER | ARPU-12272166 | SECURUS Technologies |
| SIV-25885075 | AFCE21-2812-000ROBER | ARPU-12272158 | SECURUS Technologies |
| SIV-25887948 | PO07906 | SCN-20727794 | SECURUS Technologies |
| SIV-25890701 | TDCJ - Region 6 Cabl | ARPU-12364242 | Securus Technologies Services |
| SIV-25890702 | AFCE21-2812-000-TDCJ | ARPU-12397656 | Securus Technologies Services |
| SIV-25890703 | Sacramento Main Jail | ARPU-12397599 | Securus Technologies Services |
| SIV-25890704 | TDCJ - Region 3 Cabl | ARPU-12397764 | Securus Technologies Services |
| SIV-25890705 | TDCJ - Region 4 Cabl | ARPU-12364210 | Securus Technologies Services |
| SIV-25890706 | Conex Box Delivery a | ARPU-12397594 | Securus Technologies Services |
| SIV-25890707 | TDCJ Region 2 | ARPU-12364121 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15735609 | S56417161 | 8/26/2022 | NET 30 | 1134514 | $89.31 | $0.00 | W001114202207 | 11/14/2022 | 89.31 |
| B15735610 | S56487705 | 8/26/2022 | NET 30 | 1134514 | $1,265.72 | $0.00 | W001114202207 | 11/14/2022 | 1,265.72 |
| B15735612 | S56487706 | 8/26/2022 | NET 30 | 1134514 | $5,165.85 | $0.00 | W001114202207 | 11/14/2022 | 5,165.85 |
| B15736967 | S56483588 | 8/26/2022 | NET 60 | 1005122 | $39,468.00 | $0.00 | W0010202022TC | 11/7/2022 | 39,468.00 |
| B15737916 | S56487707 | 8/26/2022 | NET 30 | 1134514 | $7,125.11 | $0.00 | W001107202202 | 11/7/2022 | 7,125.11 |
| B15737928 | S56487708 | 8/26/2022 | NET 30 | 1134514 | $1,846.09 | $0.00 | W001114202207 | 11/14/2022 | 1,846.09 |
| B15737941 | S56487709 | 8/26/2022 | NET 30 | 1134514 | $1,796.22 | $0.00 | W001028202207 | 10/28/2022 | 1,796.22 |
| B15737953 | S56487710 | 8/26/2022 | NET 30 | 1134514 | $330.68 | $0.00 | W001028202207 | 10/28/2022 | 330.68 |
| B15737969 | S56487711 | 8/26/2022 | NET 30 | 1134514 | $330.68 | $0.00 | W001028202207 | 10/28/2022 | 330.68 |
| B15737981 | S56487712 | 8/26/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001028202207 | 10/28/2022 | 235.82 |
| B15737995 | S56487713 | 8/26/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001028202207 | 10/28/2022 | 336.91 |
| B15738011 | S56487714 | 8/26/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001028202207 | 10/28/2022 | 235.82 |
| B15738021 | S56487715 | 8/26/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001028202207 | 10/28/2022 | 235.82 |
| B15738236 | S56487810 | 8/26/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001028202207 | 10/28/2022 | 235.82 |
| B15738246 | S56487811 | 8/26/2022 | NET 30 | 1134514 | $235.82 | $235.82 | | | 0.00 |
| B15738262 | S56487812 | 8/26/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W001028202207 | 10/28/2022 | 231.47 |
| B15738275 | S56487813 | 8/26/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001028202207 | 10/28/2022 | 336.91 |
| B15738291 | S56487814 | 8/26/2022 | NET 30 | 1134514 | $333.79 | $0.00 | W001028202207 | 10/28/2022 | 333.79 |
| B15738306 | S56487815 | 8/26/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001028202207 | 10/28/2022 | 232.55 |
| B15738319 | S56487816 | 8/26/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W001028202207 | 10/28/2022 | 332.24 |
| B15738337 | S56487817 | 8/26/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001028202207 | 10/28/2022 | 235.82 |
| B15738355 | S56487818 | 8/26/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001028202207 | 10/28/2022 | 235.82 |
| B15738368 | S56487819 | 8/26/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001028202207 | 10/28/2022 | 336.91 |
| B15740124 | S56491503 | 8/26/2022 | NET 30 | 1134514 | $1,384.97 | $0.00 | W001028202207 | 10/28/2022 | 1,384.97 |
| B15740381 | S56491924 | 8/26/2022 | NET 30 | 1134514 | $14,277.71 | $0.00 | W001107202202 | 11/7/2022 | 14,277.71 |
| B15743840 | S56496312 | 8/29/2022 | NET 30 | 1134514 | $571.09 | $0.00 | W001028202207 | 10/28/2022 | 571.09 |
| B15745732 | S56501949 | 8/29/2022 | NET 60 | 1005122 | $2,288.00 | $0.00 | W0010192022C4 | 10/19/2022 | 2,288.00 |
| B15745822 | S56496572 | 8/29/2022 | NET 60 | 1005122 | $88.50 | $0.00 | W001026202220 | 10/26/2022 | 88.50 |
| B15746144 | S56495260 | 8/29/2022 | NET 30 | 1134514 | $21,425.85 | $0.00 | W001107202202 | 11/7/2022 | 21,425.85 |
| B15747151 | S56501558 | 8/29/2022 | NET 30 | 1134514 | $483.88 | $0.00 | W001028202207 | 10/28/2022 | 483.88 |
| B15747249 | S56501610 | 8/29/2022 | NET 30 | 1134514 | $301.04 | $0.00 | W001028202207 | 10/28/2022 | 301.04 |
| B15747801 | S56503423 | 8/29/2022 | NET 30 | 1134514 | $1,969.54 | $0.00 | W001107202202 | 11/7/2022 | 1,969.54 |
| B15748376 | S56504115 | 8/29/2022 | NET 30 | 1134514 | $36.83 | $0.00 | W001028202207 | 10/28/2022 | 36.83 |
| B15748504 | S56496356 | 8/29/2022 | NET 30 | 1134514 | $378.88 | $0.00 | W001028202207 | 10/28/2022 | 378.88 |
| CR-724486 | S54687431 | 8/29/2022 | NET 60 | 1005122 | ($55,808.00) | $0.00 | | 8/29/2022 | -55,808.00 |
| CR-724489 | S55229522 | 8/29/2022 | NET 60 | 1005122 | ($7,035.72) | $0.00 | | 8/29/2022 | -7,035.72 |
| CR-724491 | S55759459 | 8/29/2022 | NET 60 | 1005122 | ($1,976.19) | $0.00 | | 8/29/2022 | -1,976.19 |
| B15748936 | S56466309 | 8/30/2022 | NET 60 | 1005122 | $94,847.30 | $0.00 | W001026202220 | 1/4/2023 | 94,847.30 |
| B15748952 | S56491714 | 8/30/2022 | NET 30 | 1134514 | $2,352.84 | $0.00 | W001107202202 | 11/7/2022 | 2,352.84 |
| B15752158 | S54687431 | 8/30/2022 | NET 60 | 1005122 | $55,808.00 | $0.00 | W0010202022TC | 11/7/2022 | 55,808.00 |
| B15752558 | S56501480 | 8/30/2022 | NET 30 | 1134514 | $7,890.35 | $0.00 | W001107202202 | 11/7/2022 | 7,890.35 |
| B15752699 | S56503522 | 8/30/2022 | NET 30 | 1134514 | $8,988.56 | $0.00 | W001107202202 | 11/7/2022 | 8,988.56 |
| B15753807 | S56405093 | 8/31/2022 | NET 30 | 1134514 | $285.02 | $0.00 | W001028202207 | 10/28/2022 | 285.02 |
| B15754782 | S56510832 | 8/31/2022 | NET 30 | 1134514 | $238.99 | $0.00 | W001028202207 | 10/28/2022 | 238.99 |
| B15755675 | S56518185 | 8/31/2022 | NET 30 | 1134514 | $293.56 | $0.00 | W001028202207 | 10/28/2022 | 293.56 |
| B15755847 | S56513770 | 8/31/2022 | NET 60 | 1005122 | $18,549.96 | $0.00 | W0010202022TC | 11/7/2022 | 18,549.96 |
| B15755851 | S56513773 | 8/31/2022 | NET 60 | 1005122 | $112,123.44 | $0.00 | W0010202022TC | 11/7/2022 | 112,123.44 |
| B15755930 | S56491904 | 8/31/2022 | NET 60 | 1005122 | $6,231.49 | $0.00 | W0010212022B7 | 10/21/2022 | 6,231.49 |
| B15757443 | S56466137 | 8/31/2022 | NET 30 | 1134514 | $842.08 | $0.00 | W001028202207 | 10/28/2022 | 842.08 |

| | | | |
|---|---|---|---|
| SIV-25890708 | Sacramento County Yo | ARPU-12397565 | Securus Technologies Services |
| SIV-25890709 | DUNCAN/6499/17436964 | ARPU-12397611 | Securus Technologies Services |
| SIV-25890711 | POLUNKSY/6478/173814 | ARPU-12397675 | Securus Technologies Services |
| SIV-25892066 | PO08321 | ARPU-12314090 | SECURUS Technologies |
| SIV-25893015 | TDCJ Region 2 | ARPU-12364208 | Securus Technologies Services |
| SIV-25893027 | TDCJ Region 2 | ARPU-12397632 | Securus Technologies Services |
| SIV-25893040 | TDCJ Region 2 | ARPU-12322224 | Securus Technologies Services |
| SIV-25893052 | Conex Box Delivery a | ARPU-12322148 | Securus Technologies Services |
| SIV-25893068 | Conex Box Delivery a | ARPU-12322149 | Securus Technologies Services |
| SIV-25893080 | Conex Box Delivery a | ARPU-12322127 | Securus Technologies Services |
| SIV-25893094 | Conex Box Delivery a | ARPU-12322153 | Securus Technologies Services |
| SIV-25893110 | Conex Box Delivery a | ARPU-12322128 | Securus Technologies Services |
| SIV-25893120 | Conex Box Delivery a | ARPU-12322129 | Securus Technologies Services |
| SIV-25893335 | Conex Box Delivery a | ARPU-12322130 | Securus Technologies Services |
| SIV-25893345 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-25893361 | Conex Box Delivery a | ARPU-12322125 | Securus Technologies Services |
| SIV-25893374 | Conex Box Delivery a | ARPU-12322154 | Securus Technologies Services |
| SIV-25893390 | Conex Box Delivery a | ARPU-12322152 | Securus Technologies Services |
| SIV-25893405 | Conex Box Delivery a | ARPU-12322126 | Securus Technologies Services |
| SIV-25893418 | Conex Box Delivery a | ARPU-12322150 | Securus Technologies Services |
| SIV-25893436 | Conex Box Delivery a | ARPU-12322131 | Securus Technologies Services |
| SIV-25893454 | Conex Box Delivery a | ARPU-12322132 | Securus Technologies Services |
| SIV-25893467 | Conex Box Delivery a | ARPU-12322155 | Securus Technologies Services |
| SIV-25895223 | AFCE21-2812-000Formb | ARPU-12322205 | Securus Technologies Services |
| SIV-25895480 | AFCE21-2812-000STILE | ARPU-12364235 | Securus Technologies Services |
| SIV-25898939 | AFCE21-2812-000Dalha | ARPU-12322175 | Securus Technologies Services |
| SIV-25900831 | PO08354 | ARPU-12300214 | SECURUS Technologies |
| SIV-25900921 | PO08347 | ARPU-12334662 | SECURUS Technologies |
| SIV-25901243 | AFCE21-2812-000Coffi | ARPU-12364250 | Securus Technologies Services |
| SIV-25902250 | AFCE21-2812-000CRAIN | ARPU-12322172 | Securus Technologies Services |
| SIV-25902348 | LUTHER - Material Ne | ARPU-12322146 | Securus Technologies Services |
| SIV-25902900 | AFCE21-2812-000DANIE | ARPU-12364155 | Securus Technologies Services |
| SIV-25903475 | LUTHER - Material Ne | ARPU-12322118 | Securus Technologies Services |
| SIV-25903603 | AFCE21-2812-000HILLT | ARPU-12322159 | Securus Technologies Services |
| SCN-20724485 | PO04339 | SIV-25156068 | SECURUS Technologies |
| SCN-20724488 | PO04714 | SIV-24820970 | SECURUS Technologies |
| SCN-20724490 | PO06721 | SIV-25306120 | SECURUS Technologies |
| SIV-25904035 | AFCE21-2812-000Coffi | ARPU-12334573 | SECURUS Technologies |
| SIV-25904051 | AFCE21-2812-000Micha | ARPU-12364170 | Securus Technologies Services |
| SIV-25907257 | PO04339 | ARPU-12314090 | SECURUS Technologies |
| SIV-25907657 | AFCE21-2812-000DANIE | ARPU-12364212 | Securus Technologies Services |
| SIV-25907798 | AFCE21-2812-000DANIE | ARPU-12364220 | Securus Technologies Services |
| SIV-25908906 | 6478/POLUNSKY/173814 | ARPU-12322144 | Securus Technologies Services |
| SIV-25909881 | AFCE21-2812-000HILLT | ARPU-12322134 | Securus Technologies Services |
| SIV-25910774 | AFCE21-2812-000Micha | ARPU-12322145 | Securus Technologies Services |
| SIV-25910946 | PO08379 | ARPU-12314090 | SECURUS Technologies |
| SIV-25910950 | PO08378 | ARPU-12314090 | SECURUS Technologies |
| SIV-25911029 | PO02830 | ARPU-12343311 | SECURUS Technologies |
| SIV-25912542 | 6478/POLUNSKY/173814 | ARPU-12322189 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15757467 | S56466551 | 8/31/2022 | NET 30 | 1134514 | $3,040.74 | $0.00 | W001107202202 | 11/7/2022 | 3,040.74 |
| B15757472 | S56467469 | 8/31/2022 | NET 30 | 1134514 | $60,448.97 | $0.00 | W001107202202 | 11/7/2022 | 60,448.97 |
| B15757503 | S56467475 | 8/31/2022 | NET 30 | 1134514 | $2,029.69 | $0.00 | W001107202202 | 11/7/2022 | 2,029.69 |
| B15757507 | S56466309 | 8/31/2022 | NET 30 | 1134514 | $101,249.49 | $0.00 | W001107202202 | 11/7/2022 | 101,249.49 |
| B15760234 | S56511016 | 8/31/2022 | NET 30 | 1134514 | $5,941.62 | $0.00 | W001107202202 | 11/7/2022 | 5,941.62 |
| B15760631 | S56509778 | 8/31/2022 | NET 30 | 1134514 | $5,339.21 | $0.00 | W001107202202 | 11/7/2022 | 5,339.21 |
| B15761141 | S56512886 | 8/31/2022 | NET 30 | 1134514 | $2,451.86 | $0.00 | W001107202202 | 11/7/2022 | 2,451.86 |
| B15761514 | S56513105 | 8/31/2022 | NET 30 | 1134514 | $130,000.15 | $0.00 | W001107202202 | 11/7/2022 | 130,000.15 |
| B15761747 | S56513203 | 8/31/2022 | NET 30 | 1134514 | $5,260.43 | $0.00 | W001028202207 | 10/28/2022 | 5,260.43 |
| B15763555 | S56518017 | 8/31/2022 | NET 30 | 1134514 | $147.76 | $0.00 | W001028202207 | 10/28/2022 | 147.76 |
| B15763572 | S56518093 | 8/31/2022 | NET 30 | 1134514 | $41,026.75 | $0.00 | W001107202202 | 11/7/2022 | 41,026.75 |
| B15764145 | S56367006 | 8/31/2022 | NET 60 | 1005122 | $74,400.00 | $0.00 | W0010202022TC | 11/7/2022 | 74,400.00 |
| CR-725151 | S56466137 | 8/31/2022 | NET 60 | 1005122 | ($788.83) | ($788.83) | | | 0.00 |
| CR-725154 | S56466551 | 8/31/2022 | NET 60 | 1005122 | ($2,809.00) | ($2,809.00) | | | 0.00 |
| CR-725158 | S56467469 | 8/31/2022 | NET 60 | 1005122 | ($55,842.00) | ($55,842.00) | | | 0.00 |
| CR-725161 | S56467475 | 8/31/2022 | NET 60 | 1005122 | ($1,875.00) | ($1,875.00) | | | 0.00 |
| CR-725165 | S56466309 | 8/31/2022 | NET 60 | 1005122 | ($94,847.30) | ($94,847.30) | | | 0.00 |
| B15768129 | S56516283 | 9/1/2022 | NET 30 | 1134514 | $941.62 | $0.00 | W001028202207 | 10/28/2022 | 941.62 |
| B15769331 | S56516423 | 9/1/2022 | NET 30 | 1134514 | $10.63 | $0.00 | W001028202207 | 10/28/2022 | 10.63 |
| B15769395 | S56516570 | 9/1/2022 | NET 30 | 1134514 | $511.25 | $0.00 | W001028202207 | 10/28/2022 | 511.25 |
| B15773769 | S56529082 | 9/2/2022 | NET 60 | 1005122 | $24,366.51 | $0.00 | W0010202022TC | 11/7/2022 | 24,366.51 |
| B15773898 | S56529099 | 9/2/2022 | NET 60 | 1005122 | $5,064.15 | $0.00 | W001026202220 | 10/26/2022 | 5,064.15 |
| B15773921 | S56529102 | 9/2/2022 | NET 60 | 1005122 | $2,501.99 | $0.00 | W0010212022B7 | 10/21/2022 | 2,501.99 |
| B15773942 | S56529107 | 9/2/2022 | NET 60 | 1005122 | $5,865.06 | $0.00 | W001026202220 | 10/26/2022 | 5,865.06 |
| B15773957 | S56524836 | 9/2/2022 | NET 30 | 1134514 | $351.81 | $0.00 | W001028202207 | 10/28/2022 | 351.81 |
| B15777889 | S56516123 | 9/6/2022 | NET 30 | 1134514 | $520.92 | $0.00 | W001028202207 | 10/28/2022 | 520.92 |
| B15779379 | S56529098 | 9/6/2022 | NET 60 | 1005122 | $135,597.74 | $0.00 | W0010202022TC | 11/7/2022 | 135,597.74 |
| B15779391 | S56508717 | 9/6/2022 | NET 30 | 1134514 | $4,470.16 | $0.00 | W001028202207 | 10/28/2022 | 4,470.16 |
| B15779434 | S56529104 | 9/6/2022 | NET 60 | 1005122 | $3,064.15 | $3,064.15 | | | 0.00 |
| B15780040 | S56532608 | 9/6/2022 | NET 60 | 1005122 | $1,827.12 | $0.00 | W0010212022B7 | 10/21/2022 | 1,827.12 |
| B15781275 | S56532462 | 9/6/2022 | NET 30 | 1134514 | $194.44 | $0.00 | W001028202207 | 10/28/2022 | 194.44 |
| B15782026 | S56537875 | 9/6/2022 | NET 30 | 1134514 | $1,069.64 | $0.00 | W001028202207 | 10/28/2022 | 1,069.64 |
| B15782112 | S56529057 | 9/6/2022 | NET 30 | 1134514 | $474.42 | $0.00 | W001028202207 | 10/28/2022 | 474.42 |
| B15782183 | S56532198 | 9/6/2022 | NET 30 | 1134514 | $405.94 | $0.00 | W001028202207 | 10/28/2022 | 405.94 |
| B15783267 | S56516757 | 9/7/2022 | NET 30 | 1134514 | $118.47 | $0.00 | W001128202202 | 11/28/2022 | 118.47 |
| B15783406 | S56532385 | 9/7/2022 | NET 60 | 1005122 | $685.60 | $0.00 | W0010212022B7 | 10/21/2022 | 685.60 |
| B15783597 | S56532532 | 9/7/2022 | NET 30 | 1134514 | $1,972.74 | $0.00 | W001128202202 | 11/28/2022 | 1,972.74 |
| B15785256 | S56528537 | 9/7/2022 | NET 60 | 1005122 | $619.57 | $0.00 | W001026202220 | 10/26/2022 | 619.57 |
| B15785793 | S56530739 | 9/7/2022 | NET 30 | 1134514 | $629.83 | $0.00 | W001128202202 | 11/28/2022 | 629.83 |
| B15786315 | S56554233 | 9/7/2022 | NET 30 | 1134514 | $18,104.80 | $0.00 | W001128202202 | 11/28/2022 | 18,104.80 |
| B15786320 | S56554234 | 9/7/2022 | NET 30 | 1134514 | $2,882.38 | $0.00 | W001128202202 | 11/28/2022 | 2,882.38 |
| B15786419 | S56555055 | 9/7/2022 | NET 30 | 1134514 | $6,354.28 | $0.00 | W001128202202 | 11/28/2022 | 6,354.28 |
| B15786426 | S56555056 | 9/7/2022 | NET 30 | 1134514 | $19,277.16 | $0.00 | W001128202202 | 11/28/2022 | 19,277.16 |
| B15786429 | S56555057 | 9/7/2022 | NET 30 | 1134514 | $6,526.39 | $0.00 | W001028202207 | 10/28/2022 | 6,526.39 |
| B15786437 | S56555058 | 9/7/2022 | NET 30 | 1134514 | $6,073.91 | $0.00 | W001028202207 | 10/28/2022 | 6,073.91 |
| B15786440 | S56555059 | 9/7/2022 | NET 30 | 1134514 | $18,359.20 | $0.00 | W001128202202 | 11/28/2022 | 18,359.20 |
| B15786446 | S56555060 | 9/7/2022 | NET 30 | 1134514 | $6,073.91 | $0.00 | W001028202207 | 10/28/2022 | 6,073.91 |
| B15786450 | S56555062 | 9/7/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W001028202207 | 10/28/2022 | 248.98 |
| B15786453 | S56555063 | 9/7/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W001028202207 | 10/28/2022 | 248.98 |

| | | | |
|---|---|---|---|
| SIV-25912566 | AFCE21-2812-000MTVIE | ARPU-12364182 | Securus Technologies Services |
| SIV-25912571 | AFCE21-2812-000ROBER | ARPU-12364279 | Securus Technologies Services |
| SIV-25912602 | AFCE21-2812-000ROBER | ARPU-12364158 | Securus Technologies Services |
| SIV-25912606 | AFCE21-2812-000Coffi | ARPU-12364282 | Securus Technologies Services |
| SIV-25915333 | LUTHER - Material Ne | ARPU-12364204 | Securus Technologies Services |
| SIV-25915730 | AFCE21-2812-000Telfo | ARPU-12364201 | Securus Technologies Services |
| SIV-25916240 | AFCE21-2812-000DOMIN | ARPU-12364173 | Securus Technologies Services |
| SIV-25916613 | AFCE21-2812-000STILE | ARPU-12364283 | Securus Technologies Services |
| SIV-25916846 | AFCE21-2812-000Micha | ARPU-12322296 | Securus Technologies Services |
| SIV-25918654 | AFCE21-2812-000DOMIN | ARPU-12322122 | Securus Technologies Services |
| SIV-25918671 | AFCE21-2812-000ROBER | ARPU-12364273 | Securus Technologies Services |
| SIV-25919244 | REQ5893 | ARPU-12314090 | SECURUS Technologies |
| SCN-20725150 | 6478/POLUNSKY/173814 | | SECURUS Technologies |
| SCN-20725153 | AFCE21-2812-000MTVIE | | SECURUS Technologies |
| SCN-20725157 | AFCE21-2812-000ROBER | | SECURUS Technologies |
| SCN-20725160 | AFCE21-2812-000ROBER | | SECURUS Technologies |
| SCN-20725164 | AFCE21-2812-000Coffi | | SECURUS Technologies |
| SIV-25923228 | AFCE21-2812-000JORDA | ARPU-12322191 | Securus Technologies Services |
| SIV-25924430 | AFCE21-2812-000JORDA | ARPU-12322113 | Securus Technologies Services |
| SIV-25924494 | LUTHER - Material Ne | ARPU-12322173 | Securus Technologies Services |
| SIV-25928868 | PO08389 | ARPU-12314090 | SECURUS Technologies |
| SIV-25928997 | PO08385 | ARPU-12334667 | SECURUS Technologies |
| SIV-25929020 | PO08391 | ARPU-12343309 | SECURUS Technologies |
| SIV-25929041 | PO08401 | ARPU-12334671 | SECURUS Technologies |
| SIV-25929056 | AFCE21-2812-000ROBER | ARPU-12322157 | Securus Technologies Services |
| SIV-25932988 | AFCE21-2812-000JORDA | ARPU-12322174 | Securus Technologies Services |
| SIV-25934478 | PO08387 | ARPU-12314090 | SECURUS Technologies |
| SIV-25934490 | AFCE21-2812-000Micha | ARPU-12322267 | Securus Technologies Services |
| SIV-25934533 | PO08398 | | SECURUS Technologies |
| SIV-25935139 | PO08428 | ARPU-12343308 | SECURUS Technologies |
| SIV-25936374 | AFCE21-2812-000JORDA | ARPU-12322123 | Securus Technologies Services |
| SIV-25937125 | AFCE21-2812-000STILE | ARPU-12322196 | Securus Technologies Services |
| SIV-25937211 | AFCE21-2812-000HILLT | ARPU-12322171 | Securus Technologies Services |
| SIV-25937282 | AFCE21-2812-000ESTES | ARPU-12322161 | Securus Technologies Services |
| SIV-25938366 | AFCE21-2812-000HILLT | ARPU-12410677 | Securus Technologies Services |
| SIV-25938505 | AFCE21-2812-000DOMIN | ARPU-12343305 | SECURUS Technologies |
| SIV-25938696 | AFCE21-2812-000Coffi | ARPU-12410807 | Securus Technologies Services |
| SIV-25940355 | PO08426 | ARPU-12334663 | SECURUS Technologies |
| SIV-25940892 | AFCE21-2812-000STILE | ARPU-12410741 | Securus Technologies Services |
| SIV-25941414 | TDCJ Region 2 | ARPU-12410908 | Securus Technologies Services |
| SIV-25941419 | TDCJ Region 2 | ARPU-12410841 | Securus Technologies Services |
| SIV-25941518 | TDCJ Region 2 | ARPU-12410875 | Securus Technologies Services |
| SIV-25941525 | TDCJ Region 2 | ARPU-12410914 | Securus Technologies Services |
| SIV-25941528 | TDCJ Region 2 | ARPU-12322308 | Securus Technologies Services |
| SIV-25941536 | TDCJ Region 2 | ARPU-12322303 | Securus Technologies Services |
| SIV-25941539 | TDCJ Region 2 | ARPU-12410910 | Securus Technologies Services |
| SIV-25941545 | TDCJ Region 2 | ARPU-12322304 | Securus Technologies Services |
| SIV-25941549 | TDCJ Region 2 | ARPU-12322135 | Securus Technologies Services |
| SIV-25941552 | TDCJ Region 2 | ARPU-12322136 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15786457 | S56555064 | 9/7/2022 | NET 30 | 1134514 | $124.49 | $0.00 | W001028202207 | 10/28/2022 | 124.49 |
| B15786462 | S56555070 | 9/7/2022 | NET 30 | 1134514 | $1,742.83 | $0.00 | W001028202207 | 10/28/2022 | 1,742.83 |
| B15786466 | S56555071 | 9/7/2022 | NET 30 | 1134514 | $802.26 | $0.00 | W001028202207 | 10/28/2022 | 802.26 |
| B15786473 | S56555072 | 9/7/2022 | NET 30 | 1134514 | $15,841.70 | $0.00 | W001028202207 | 10/28/2022 | 15,841.70 |
| B15786478 | S56555073 | 9/7/2022 | NET 30 | 1134514 | $3,671.84 | $0.00 | W001028202207 | 10/28/2022 | 3,671.84 |
| B15786482 | S56555074 | 9/7/2022 | NET 30 | 1134514 | $470.77 | $0.00 | W001028202207 | 10/28/2022 | 470.77 |
| B15786485 | S56555075 | 9/7/2022 | NET 30 | 1134514 | $470.77 | $0.00 | W001028202207 | 10/28/2022 | 470.77 |
| B15786491 | S56555076 | 9/7/2022 | NET 30 | 1134514 | $470.77 | $0.00 | W001028202207 | 10/28/2022 | 470.77 |
| B15786494 | S56555077 | 9/7/2022 | NET 30 | 1134514 | $5,961.69 | $0.00 | W001028202207 | 10/28/2022 | 5,961.69 |
| B15786498 | S56555078 | 9/7/2022 | NET 30 | 1134514 | $23,737.71 | $0.00 | W001128202202 | 11/28/2022 | 23,737.71 |
| B15786505 | S56555079 | 9/7/2022 | NET 30 | 1134514 | $7,089.27 | $0.00 | W001028202207 | 10/28/2022 | 7,089.27 |
| B15786510 | S56555080 | 9/7/2022 | NET 30 | 1134514 | $18,020.00 | $0.00 | W001128202202 | 11/28/2022 | 18,020.00 |
| B15786512 | S56555081 | 9/7/2022 | NET 30 | 1134514 | $3,088.06 | $0.00 | W001028202207 | 10/28/2022 | 3,088.06 |
| B15786518 | S56555082 | 9/7/2022 | NET 30 | 1134514 | $1,013.63 | $0.00 | W001028202207 | 10/28/2022 | 1,013.63 |
| B15786526 | S56555083 | 9/7/2022 | NET 30 | 1134514 | $1,013.63 | $0.00 | W001028202207 | 10/28/2022 | 1,013.63 |
| B15786529 | S56555084 | 9/7/2022 | NET 30 | 1134514 | $3,384.34 | $0.00 | W001028202207 | 10/28/2022 | 3,384.34 |
| B15786534 | S56555095 | 9/7/2022 | NET 30 | 1134514 | $3,486.03 | $0.00 | W001028202207 | 10/28/2022 | 3,486.03 |
| B15786540 | S56555096 | 9/7/2022 | NET 30 | 1134514 | $344.24 | $0.00 | W001028202207 | 10/28/2022 | 344.24 |
| B15786546 | S56555097 | 9/7/2022 | NET 30 | 1134514 | $5,277.19 | $0.00 | W001028202207 | 10/28/2022 | 5,277.19 |
| B15786551 | S56555098 | 9/7/2022 | NET 30 | 1134514 | $1,736.86 | $0.00 | W001028202207 | 10/28/2022 | 1,736.86 |
| B15786556 | S56555099 | 9/7/2022 | NET 30 | 1134514 | $2,294.90 | $0.00 | W001028202207 | 10/28/2022 | 2,294.90 |
| B15786562 | S56555110 | 9/7/2022 | NET 30 | 1134514 | $18,359.20 | $0.00 | W001028202207 | 10/28/2022 | 18,359.20 |
| B15786568 | S56555111 | 9/7/2022 | NET 30 | 1134514 | $6,623.28 | $0.00 | W001028202207 | 10/28/2022 | 6,623.28 |
| B15786571 | S56555112 | 9/7/2022 | NET 30 | 1134514 | $850.85 | $0.00 | W001028202207 | 10/28/2022 | 850.85 |
| B15786576 | S56555113 | 9/7/2022 | NET 30 | 1134514 | $5,847.67 | $0.00 | W001028202207 | 10/28/2022 | 5,847.67 |
| B15786580 | S56555114 | 9/7/2022 | NET 30 | 1134514 | $6,073.91 | $0.00 | W001028202207 | 10/28/2022 | 6,073.91 |
| B15786586 | S56555115 | 9/7/2022 | NET 30 | 1134514 | $18,359.20 | $0.00 | W001028202207 | 10/28/2022 | 18,359.20 |
| B15786593 | S56555116 | 9/7/2022 | NET 30 | 1134514 | $26,023.73 | $0.00 | W001109202203 | 11/9/2022 | 26,023.73 |
| B15786602 | S56555117 | 9/7/2022 | NET 30 | 1134514 | $815.93 | $0.00 | W001028202207 | 10/28/2022 | 815.93 |
| B15786607 | S56555118 | 9/7/2022 | NET 30 | 1134514 | $1,958.21 | $0.00 | W001028202207 | 10/28/2022 | 1,958.21 |
| B15786613 | S56555119 | 9/7/2022 | NET 30 | 1134514 | $733.37 | $0.00 | W001028202207 | 10/28/2022 | 733.37 |
| B15786616 | S56555120 | 9/7/2022 | NET 30 | 1134514 | $733.37 | $0.00 | W001028202207 | 10/28/2022 | 733.37 |
| B15786619 | S56555121 | 9/7/2022 | NET 30 | 1134514 | $6,435.96 | $0.00 | W001028202207 | 10/28/2022 | 6,435.96 |
| B15786626 | S56555122 | 9/7/2022 | NET 30 | 1134514 | $4,971.35 | $0.00 | W001028202207 | 10/28/2022 | 4,971.35 |
| B15786629 | S56555123 | 9/7/2022 | NET 30 | 1134514 | $13,578.60 | $0.00 | W001028202207 | 10/28/2022 | 13,578.60 |
| B15786633 | S56555124 | 9/7/2022 | NET 30 | 1134514 | $18,104.80 | $0.00 | W001028202207 | 10/28/2022 | 18,104.80 |
| B15786637 | S56555125 | 9/7/2022 | NET 30 | 1134514 | $2,758.53 | $0.00 | W001028202207 | 10/28/2022 | 2,758.53 |
| B15786643 | S56555126 | 9/7/2022 | NET 30 | 1134514 | $5,739.63 | $0.00 | W001028202207 | 10/28/2022 | 5,739.63 |
| B15786648 | S56555127 | 9/7/2022 | NET 30 | 1134514 | $17,119.00 | $0.00 | W001028202207 | 10/28/2022 | 17,119.00 |
| B15786654 | S56555128 | 9/7/2022 | NET 30 | 1134514 | $20,536.99 | $0.00 | W001028202207 | 10/28/2022 | 20,536.99 |
| B15786659 | S56555129 | 9/7/2022 | NET 30 | 1134514 | $1,346.12 | $0.00 | W001028202207 | 10/28/2022 | 1,346.12 |
| B15786668 | S56555130 | 9/7/2022 | NET 30 | 1134514 | $31,775.80 | $0.00 | W001109202203 | 11/9/2022 | 31,775.80 |
| B15786673 | S56555131 | 9/7/2022 | NET 30 | 1134514 | $19,915.28 | $0.00 | W001028202207 | 10/28/2022 | 19,915.28 |
| B15786675 | S56555132 | 9/7/2022 | NET 30 | 1134514 | $18,104.80 | $0.00 | W001028202207 | 10/28/2022 | 18,104.80 |
| B15786679 | S56555133 | 9/7/2022 | NET 30 | 1134514 | $22,398.39 | $0.00 | W001028202207 | 10/28/2022 | 22,398.39 |
| B15786699 | S56555245 | 9/7/2022 | NET 30 | 1134514 | $743.68 | $0.00 | W001028202207 | 10/28/2022 | 743.68 |
| B15786703 | S56555247 | 9/7/2022 | NET 30 | 1134514 | $3,698.03 | $0.00 | W001028202207 | 10/28/2022 | 3,698.03 |
| B15786710 | S56555248 | 9/7/2022 | NET 30 | 1134514 | $600.79 | $0.00 | W001128202202 | 11/28/2022 | 600.79 |
| B15786851 | S56554231 | 9/7/2022 | NET 30 | 1134514 | $19,010.04 | $0.00 | W001128202202 | 11/28/2022 | 19,010.04 |

| | | | |
|---|---|---|---|
| SIV-25941556 | TDCJ Region 2 | ARPU-12322120 | Securus Technologies Services |
| SIV-25941561 | TDCJ Region 2 | ARPU-12322223 | Securus Technologies Services |
| SIV-25941565 | AFCE21-2812-000-TDCJ | ARPU-12322182 | Securus Technologies Services |
| SIV-25941572 | AFCE21-2812-000-TDCJ | ARPU-12322350 | Securus Technologies Services |
| SIV-25941577 | AFCE21-2812-000-TDCJ | ARPU-12322265 | Securus Technologies Services |
| SIV-25941581 | AFCE21-2812-000-TDCJ | ARPU-12322166 | Securus Technologies Services |
| SIV-25941584 | AFCE21-2812-000-TDCJ | ARPU-12322167 | Securus Technologies Services |
| SIV-25941590 | AFCE21-2812-000-TDCJ | ARPU-12322168 | Securus Technologies Services |
| SIV-25941593 | AFCE21-2812-000-TDCJ | ARPU-12322302 | Securus Technologies Services |
| SIV-25941597 | AFCE21-2812-000-TDCJ | ARPU-12410930 | Securus Technologies Services |
| SIV-25941604 | AFCE21-2812-000-TDCJ | ARPU-12322310 | Securus Technologies Services |
| SIV-25941609 | AFCE21-2812-000-TDCJ | ARPU-12410907 | Securus Technologies Services |
| SIV-25941611 | AFCE21-2812-000-TDCJ | ARPU-12322260 | Securus Technologies Services |
| SIV-25941617 | AFCE21-2812-000-TDCJ | ARPU-12322194 | Securus Technologies Services |
| SIV-25941625 | AFCE21-2812-000-TDCJ | ARPU-12322195 | Securus Technologies Services |
| SIV-25941628 | TDCJ - Region 6 Cabl | ARPU-12322262 | Securus Technologies Services |
| SIV-25941633 | POLUNKSY/6478/173814 | ARPU-12322263 | Securus Technologies Services |
| SIV-25941639 | POLUNKSY/6478/173814 | ARPU-12322156 | Securus Technologies Services |
| SIV-25941645 | TDCJ Region 2 | ARPU-12322297 | Securus Technologies Services |
| SIV-25941650 | TDCJ Region 2 | ARPU-12322219 | Securus Technologies Services |
| SIV-25941655 | TDCJ Region 2 | ARPU-12322228 | Securus Technologies Services |
| SIV-25941661 | TDCJ Region 2 | ARPU-12322355 | Securus Technologies Services |
| SIV-25941667 | TDCJ Region 2 | ARPU-12322309 | Securus Technologies Services |
| SIV-25941670 | TDCJ Region 2 | ARPU-12322190 | Securus Technologies Services |
| SIV-25941675 | TDCJ Region 2 | ARPU-12322301 | Securus Technologies Services |
| SIV-25941679 | TDCJ Region 2 | ARPU-12322305 | Securus Technologies Services |
| SIV-25941685 | TDCJ Region 2 | ARPU-12322356 | Securus Technologies Services |
| SIV-25941692 | TDCJ Region 2 | ARPU-12369161 | Securus Technologies Services |
| SIV-25941701 | TDCJ Region 2 | ARPU-12322185 | Securus Technologies Services |
| SIV-25941706 | TDCJ Region 2 | ARPU-12322227 | Securus Technologies Services |
| SIV-25941712 | TDCJ Region 2 | ARPU-12322179 | Securus Technologies Services |
| SIV-25941715 | TDCJ Region 2 | ARPU-12322180 | Securus Technologies Services |
| SIV-25941718 | TDCJ Region 2 | ARPU-12322307 | Securus Technologies Services |
| SIV-25941725 | TDCJ Region 2 | ARPU-12322295 | Securus Technologies Services |
| SIV-25941728 | TDCJ Region 2 | ARPU-12322348 | Securus Technologies Services |
| SIV-25941732 | TDCJ Region 2 | ARPU-12322352 | Securus Technologies Services |
| SIV-25941736 | TDCJ Region 2 | ARPU-12322236 | Securus Technologies Services |
| SIV-25941742 | TDCJ Region 2 | ARPU-12322300 | Securus Technologies Services |
| SIV-25941747 | TDCJ Region 2 | ARPU-12322351 | Securus Technologies Services |
| SIV-25941753 | TDCJ Region 2 | ARPU-12322360 | Securus Technologies Services |
| SIV-25941758 | TDCJ Region 2 | ARPU-12322204 | Securus Technologies Services |
| SIV-25941767 | TDCJ Region 2 | ARPU-12369165 | Securus Technologies Services |
| SIV-25941772 | TDCJ Region 2 | ARPU-12322359 | Securus Technologies Services |
| SIV-25941774 | TDCJ Region 2 | ARPU-12322353 | Securus Technologies Services |
| SIV-25941778 | TDCJ Region 2 | ARPU-12322361 | Securus Technologies Services |
| SIV-25941798 | TDCJ - Region 6 Cabl | ARPU-12322181 | Securus Technologies Services |
| SIV-25941802 | TDCJ - Region 6 Cabl | ARPU-12322266 | Securus Technologies Services |
| SIV-25941809 | TDCJ - Region 6 Cabl | ARPU-12410736 | Securus Technologies Services |
| SIV-25941950 | TDCJ Region 2 | ARPU-12410913 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15786852 | S56554232 | 9/7/2022 | NET 30 | 1134514 | $18,104.80 | $0.00 | W001028202207 | 10/28/2022 | 18,104.80 |
| B15787717 | S56529103 | 9/8/2022 | NET 60 | 1005122 | $2,461.81 | $2,461.81 | | | 0.00 |
| B15789064 | S56467446 | 9/8/2022 | NET 60 | 1005122 | $5,356.59 | $0.00 | W00502202356073231 | 5/25/2023 | 5,356.59 |
| B15789087 | S56467452 | 9/8/2022 | NET 60 | 1005122 | $2,426.95 | $2,426.95 | | | 0.00 |
| B15789107 | S56467455 | 9/8/2022 | NET 60 | 1005122 | $13,887.06 | $0.00 | W0010202022TC | 11/7/2022 | 13,887.06 |
| B15789128 | S56467465 | 9/8/2022 | NET 60 | 1005122 | $2,540.17 | $0.00 | W001128202202 | 11/28/2022 | 2,540.17 |
| B15790754 | S56543324 | 9/8/2022 | NET 30 | 1134514 | $8,910.89 | $0.00 | W001109202203 | 11/9/2022 | 8,910.89 |
| B15790814 | S56535037 | 9/8/2022 | NET 30 | 1134514 | $4,163.05 | $0.00 | W001109202203 | 11/9/2022 | 4,163.05 |
| B15791420 | S56546567 | 9/8/2022 | NET 30 | 1134514 | $944.74 | $0.00 | W001128202202 | 11/28/2022 | 944.74 |
| B15792215 | S56555246 | 9/8/2022 | NET 30 | 1134514 | $743.68 | $0.00 | W001128202202 | 11/28/2022 | 743.68 |
| B15792222 | S56555249 | 9/8/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001128202202 | 11/28/2022 | 235.82 |
| B15792251 | S56555275 | 9/8/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001128202202 | 11/28/2022 | 336.91 |
| B15792256 | S56555276 | 9/8/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W001128202202 | 11/28/2022 | 231.47 |
| B15792265 | S56555277 | 9/8/2022 | NET 30 | 1134514 | $252.69 | $0.00 | W001128202202 | 11/28/2022 | 252.69 |
| B15792270 | S56555278 | 9/8/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001128202202 | 11/28/2022 | 336.91 |
| B15792578 | S56555284 | 9/8/2022 | NET 30 | 1134514 | $573.73 | $0.00 | W001128202202 | 11/28/2022 | 573.73 |
| B15792597 | S56555285 | 9/8/2022 | NET 30 | 1134514 | $408.63 | $0.00 | W001128202202 | 11/28/2022 | 408.63 |
| B15792606 | S56555286 | 9/8/2022 | NET 30 | 1134514 | $2,223.49 | $0.00 | W001128202202 | 11/28/2022 | 2,223.49 |
| B15792609 | S56555287 | 9/8/2022 | NET 30 | 1134514 | $1,150.77 | $0.00 | W001128202202 | 11/28/2022 | 1,150.77 |
| B15792620 | S56555288 | 9/8/2022 | NET 30 | 1134514 | $1,403.76 | $0.00 | W001128202202 | 11/28/2022 | 1,403.76 |
| B15792634 | S56555289 | 9/8/2022 | NET 30 | 1134514 | $5,215.73 | $0.00 | W001128202202 | 11/28/2022 | 5,215.73 |
| B15792637 | S56555290 | 9/8/2022 | NET 30 | 1134514 | $1,891.61 | $0.00 | W001128202202 | 11/28/2022 | 1,891.61 |
| B15792651 | S56555291 | 9/8/2022 | NET 30 | 1134514 | $1,891.61 | $0.00 | W001128202202 | 11/28/2022 | 1,891.61 |
| B15792662 | S56555292 | 9/8/2022 | NET 30 | 1134514 | $4,356.10 | $0.00 | W001128202202 | 11/28/2022 | 4,356.10 |
| B15792670 | S56555293 | 9/8/2022 | NET 30 | 1134514 | $1,768.85 | $0.00 | W001128202202 | 11/28/2022 | 1,768.85 |
| B15792679 | S56555294 | 9/8/2022 | NET 30 | 1134514 | $1,768.85 | $0.00 | W001128202202 | 11/28/2022 | 1,768.85 |
| B15792690 | S56555295 | 9/8/2022 | NET 30 | 1134514 | $1,487.36 | $0.00 | W001128202202 | 11/28/2022 | 1,487.36 |
| B15792703 | S56555296 | 9/8/2022 | NET 30 | 1134514 | $1,487.36 | $0.00 | W001128202202 | 11/28/2022 | 1,487.36 |
| B15792710 | S56555297 | 9/8/2022 | NET 30 | 1134514 | $2,923.17 | $0.00 | W001128202202 | 11/28/2022 | 2,923.17 |
| B15792727 | S56543208 | 9/8/2022 | NET 30 | 1134514 | $1,009.38 | $0.00 | W001128202202 | 11/28/2022 | 1,009.38 |
| B15793722 | S56555279 | 9/8/2022 | NET 30 | 1134514 | $210.55 | $0.00 | W001128202202 | 11/28/2022 | 210.55 |
| B15793725 | S56555280 | 9/8/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001128202202 | 11/28/2022 | 232.55 |
| B15796106 | S56555061 | 9/9/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W001128202202 | 11/28/2022 | 373.46 |
| B15797356 | S56554865 | 9/9/2022 | NET 30 | 1134514 | $130,982.50 | $130,982.50 | | | 0.00 |
| B15798937 | S56559283 | 9/9/2022 | NET 30 | 1134514 | $1,155.03 | $0.00 | W001109202203 | 11/9/2022 | 1,155.03 |
| B15799278 | S56557439 | 9/9/2022 | NET 30 | 1134514 | $4,217.77 | $0.00 | W001109202203 | 11/9/2022 | 4,217.77 |
| B15802290 | S56559192 | 9/12/2022 | NET 30 | 1134514 | $268.94 | $0.00 | W001128202202 | 11/28/2022 | 268.94 |
| B15802525 | S56564630 | 9/12/2022 | NET 60 | 1005122 | $4,304.30 | $0.00 | W001026202220 | 10/26/2022 | 4,304.30 |
| B15803490 | S56570617 | 9/12/2022 | NET 30 | 1134514 | $623.42 | $0.00 | W001109202203 | 11/9/2022 | 623.42 |
| B15803505 | S56562229 | 9/12/2022 | NET 60 | 1005122 | $100,077.12 | $0.00 | W001026202220 | 10/26/2022 | 100,077.12 |
| B15803809 | S56569389 | 9/12/2022 | NET 30 | 1134514 | $813.97 | $0.00 | W001109202203 | 11/9/2022 | 813.97 |
| B15814466 | S56581655 | 9/14/2022 | NET 30 | 1134514 | $2,229.79 | $0.00 | W001109202203 | 11/9/2022 | 2,229.79 |
| B15814770 | S56579654 | 9/14/2022 | NET 30 | 1134514 | $1,663.91 | $0.00 | W001109202203 | 11/9/2022 | 1,663.91 |
| B15815938 | S56581495 | 9/14/2022 | NET 30 | 1134514 | $1,269.77 | $0.00 | W001109202203 | 11/9/2022 | 1,269.77 |
| B15819385 | S56573892 | 9/15/2022 | NET 30 | 1134514 | $621.29 | $0.00 | W001109202203 | 11/9/2022 | 621.29 |
| B15820729 | S56585423 | 9/15/2022 | NET 30 | 1134514 | $1,724.13 | $0.00 | W001109202203 | 11/9/2022 | 1,724.13 |
| B15822036 | S56592134 | 9/15/2022 | NET 30 | 1134514 | $20,524.61 | $0.00 | W001109202203 | 11/9/2022 | 20,524.61 |
| B15822387 | S56594885 | 9/15/2022 | NET 30 | 1134514 | $41,810.77 | $0.00 | W001109202203 | 11/9/2022 | 41,810.77 |
| B15822394 | S56594886 | 9/15/2022 | NET 30 | 1134514 | $8,448.66 | $0.00 | W001028202207 | 10/28/2022 | 8,448.66 |

| | | | |
|---|---|---|---|
| SIV-25941951 | TDCJ Region 2 | ARPU-12322354 | Securus Technologies Services |
| SIV-25942816 | PO08392 | | SECURUS Technologies |
| SIV-25944163 | PO08134 | ARPU-12917936 | SECURUS Technologies |
| SIV-25944186 | PO08187 | | SECURUS Technologies |
| SIV-25944206 | PO08188 | ARPU-12314090 | SECURUS Technologies |
| SIV-25944227 | PO08210 | ARPU-12410830 | SECURUS Technologies |
| SIV-25945853 | AFCE21-2812-000LUTHE | ARPU-12369125 | Securus Technologies Services |
| SIV-25945913 | AFCE21-2812-000JORDA | ARPU-12369080 | Securus Technologies Services |
| SIV-25946519 | AFCE21-2812-000DANIE | ARPU-12410752 | Securus Technologies Services |
| SIV-25947314 | TDCJ - Region 6 Cabl | ARPU-12410743 | Securus Technologies Services |
| SIV-25947321 | Conex Box Delivery a | ARPU-12410699 | Securus Technologies Services |
| SIV-25947350 | Conex Box Delivery a | ARPU-12410725 | Securus Technologies Services |
| SIV-25947355 | Conex Box Delivery a | ARPU-12410683 | Securus Technologies Services |
| SIV-25947364 | Conex Box Delivery a | ARPU-12410714 | Securus Technologies Services |
| SIV-25947369 | Conex Box Delivery a | ARPU-12410726 | Securus Technologies Services |
| SIV-25947677 | TDCJ - Region 3 Cabl | ARPU-12410735 | Securus Technologies Services |
| SIV-25947696 | TDCJ - Region 3 Cabl | ARPU-12410733 | Securus Technologies Services |
| SIV-25947705 | TDCJ - Region 3 Cabl | ARPU-12410816 | Securus Technologies Services |
| SIV-25947708 | TDCJ - Region 3 Cabl | ARPU-12410765 | Securus Technologies Services |
| SIV-25947719 | TDCJ - Region 3 Cabl | ARPU-12410775 | Securus Technologies Services |
| SIV-25947733 | TDCJ - Region 3 Cabl | ARPU-12410871 | Securus Technologies Services |
| SIV-25947736 | TDCJ - Region 3 Cabl | ARPU-12410805 | Securus Technologies Services |
| SIV-25947750 | TDCJ - Region 3 Cabl | ARPU-12410806 | Securus Technologies Services |
| SIV-25947761 | TDCJ - Region 4 Cabl | ARPU-12410866 | Securus Technologies Services |
| SIV-25947769 | TDCJ - Region 4 Cabl | ARPU-12410799 | Securus Technologies Services |
| SIV-25947778 | TDCJ - Region 4 Cabl | ARPU-12410800 | Securus Technologies Services |
| SIV-25947789 | TDCJ - Region 4 Cabl | ARPU-12410784 | Securus Technologies Services |
| SIV-25947802 | TDCJ - Region 4 Cabl | ARPU-12410785 | Securus Technologies Services |
| SIV-25947809 | TDCJ - Region 4 Cabl | ARPU-12410842 | Securus Technologies Services |
| SIV-25947826 | AFCE21-2812-000JORDA | ARPU-12410756 | Securus Technologies Services |
| SIV-25948821 | Conex Box Delivery a | ARPU-12410682 | Securus Technologies Services |
| SIV-25948824 | Conex Box Delivery a | ARPU-12410688 | Securus Technologies Services |
| SIV-25951205 | TDCJ Region 2 | ARPU-12410731 | Securus Technologies Services |
| SIV-25952455 | Wireless Network Ass | | Securus Technologies Services |
| SIV-25954036 | AFCE21-2812-000ROBER | ARPU-12369058 | Securus Technologies Services |
| SIV-25954377 | dAFCE21-2812-000Telf | ARPU-12369081 | Securus Technologies Services |
| SIV-25957389 | AFCE21-2812-000Telfo | ARPU-12410717 | Securus Technologies Services |
| SIV-25957624 | PO08460 | ARPU-12334666 | SECURUS Technologies |
| SIV-25958589 | AFCE21-2812-000LUTHE | ARPU-12369049 | Securus Technologies Services |
| SIV-25958604 | PO08418SECURUS | ARPU-12334672 | SECURUS Technologies |
| SIV-25958908 | AFCE21-2812-000DANIE | ARPU-12369051 | Securus Technologies Services |
| SIV-25969565 | AFCE21-2812-000STILE | ARPU-12369070 | Securus Technologies Services |
| SIV-25969869 | AFCE21-2812-000Cole | ARPU-12369066 | Securus Technologies Services |
| SIV-25971037 | AFCE21-2812-000CRAIN | ARPU-12369060 | Securus Technologies Services |
| SIV-25974484 | 6478/POLUNSKY/173814 | ARPU-12369048 | Securus Technologies Services |
| SIV-25975828 | AFCE21-2812-000CRAIN | ARPU-12369067 | Securus Technologies Services |
| SIV-25977135 | TDCJ Region 2 | ARPU-12369144 | Securus Technologies Services |
| SIV-25977486 | POLUNKSY/6478/173814 | ARPU-12369176 | Securus Technologies Services |
| SIV-25977493 | POLUNKSY/6478/173814 | ARPU-12322321 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15822406 | S56594887 | 9/15/2022 | NET 30 | 1134514 | $8,638.21 | $0.00 | W001028202207 | 10/28/2022 | 8,638.21 |
| B15822417 | S56594888 | 9/15/2022 | NET 30 | 1134514 | $1,428.90 | $0.00 | W001109202203 | 11/9/2022 | 1,428.90 |
| B15822423 | S56594889 | 9/15/2022 | NET 30 | 1134514 | $424.56 | $0.00 | W001028202207 | 10/28/2022 | 424.56 |
| B15822431 | S56594895 | 9/15/2022 | NET 30 | 1134514 | $5,504.84 | $0.00 | W001109202203 | 11/9/2022 | 5,504.84 |
| B15822435 | S56594896 | 9/15/2022 | NET 30 | 1134514 | $2,919.93 | $0.00 | W001109202203 | 11/9/2022 | 2,919.93 |
| B15822442 | S56594897 | 9/15/2022 | NET 30 | 1134514 | $3,505.47 | $0.00 | W001109202203 | 11/9/2022 | 3,505.47 |
| B15822449 | S56594898 | 9/15/2022 | NET 30 | 1134514 | $5,241.28 | $0.00 | W001109202203 | 11/9/2022 | 5,241.28 |
| B15822457 | S56594899 | 9/15/2022 | NET 30 | 1134514 | $3,182.12 | $0.00 | W001109202203 | 11/9/2022 | 3,182.12 |
| B15822476 | S56594900 | 9/15/2022 | NET 30 | 1134514 | $22,170.03 | $0.00 | W001109202203 | 11/9/2022 | 22,170.03 |
| B15822487 | S56594901 | 9/15/2022 | NET 30 | 1134514 | $25,818.06 | $0.00 | W001109202203 | 11/9/2022 | 25,818.06 |
| B15822502 | S56594902 | 9/15/2022 | NET 30 | 1134514 | $36,337.04 | $0.00 | W001109202203 | 11/9/2022 | 36,337.04 |
| B15822514 | S56594903 | 9/15/2022 | NET 30 | 1134514 | $15,089.52 | $0.00 | W001109202203 | 11/9/2022 | 15,089.52 |
| B15822529 | S56594904 | 9/15/2022 | NET 30 | 1134514 | $3,794.63 | $0.00 | W001109202203 | 11/9/2022 | 3,794.63 |
| B15822540 | S56594910 | 9/15/2022 | NET 30 | 1134514 | $1,150.77 | $0.00 | W001028202207 | 10/28/2022 | 1,150.77 |
| B15822549 | S56594911 | 9/15/2022 | NET 30 | 1134514 | $1,150.77 | $0.00 | W001109202203 | 11/9/2022 | 1,150.77 |
| B15822641 | S56595100 | 9/15/2022 | NET 30 | 1134514 | $24,683.16 | $0.00 | W001109202203 | 11/9/2022 | 24,683.16 |
| B15822660 | S56595101 | 9/15/2022 | NET 30 | 1134514 | $24,689.35 | $0.00 | W001109202203 | 1/4/2023 | 24,689.35 |
| B15822680 | S56595102 | 9/15/2022 | NET 30 | 1134514 | $1,319.77 | $0.00 | W001109202203 | 11/9/2022 | 1,319.77 |
| B15822685 | S56595103 | 9/15/2022 | NET 30 | 1134514 | $1,328.23 | $1,328.23 | | | 0.00 |
| B15822696 | S56595119 | 9/15/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W001028202207 | 10/28/2022 | 248.98 |
| B15822704 | S56595125 | 9/15/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W001028202207 | 10/28/2022 | 248.98 |
| B15822711 | S56595126 | 9/15/2022 | NET 30 | 1134514 | $124.49 | $0.00 | W001028202207 | 10/28/2022 | 124.49 |
| B15822724 | S56595127 | 9/15/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W001028202207 | 10/28/2022 | 248.98 |
| B15822735 | S56595128 | 9/15/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W001028202207 | 10/28/2022 | 248.98 |
| B15823180 | S56602620 | 9/15/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W001028202207 | 10/28/2022 | 248.98 |
| B15823205 | S56592132 | 9/15/2022 | NET 30 | 1134514 | $19,010.04 | $0.00 | W001109202203 | 11/9/2022 | 19,010.04 |
| B15823211 | S56592133 | 9/15/2022 | NET 30 | 1134514 | $22,010.14 | $0.00 | W001109202203 | 11/9/2022 | 22,010.14 |
| B15825968 | S56422356 | 9/16/2022 | NET 60 | 1005122 | $2,293.34 | $0.00 | W001026202220 | 10/26/2022 | 2,293.34 |
| B15826491 | S56584166 | 9/16/2022 | NET 30 | 1134514 | $1,060.85 | $0.00 | W001114202207 | 11/14/2022 | 1,060.85 |
| B15827873 | S56595104 | 9/16/2022 | NET 30 | 1134514 | $1,600.44 | $0.00 | W001114202207 | 11/14/2022 | 1,600.44 |
| B15828093 | S56595115 | 9/16/2022 | NET 30 | 1134514 | $17,535.11 | $0.00 | W001114202207 | 11/14/2022 | 17,535.11 |
| B15828113 | S56595116 | 9/16/2022 | NET 30 | 1134514 | $30,510.26 | $0.00 | W001114202207 | 11/14/2022 | 30,510.26 |
| B15828138 | S56595117 | 9/16/2022 | NET 30 | 1134514 | $29,276.21 | $0.00 | W001114202207 | 11/14/2022 | 29,276.21 |
| B15828388 | S56592007 | 9/16/2022 | NET 30 | 1134514 | $1,658.90 | $0.00 | W001114202207 | 11/14/2022 | 1,658.90 |
| B15829058 | S56602636 | 9/16/2022 | NET 30 | 1134514 | $29,957.52 | $0.00 | W001114202207 | 11/14/2022 | 29,957.52 |
| B15829065 | S56602638 | 9/16/2022 | NET 30 | 1134514 | $1,991.80 | $0.00 | W001114202207 | 11/14/2022 | 1,991.80 |
| B15829529 | S56602622 | 9/16/2022 | NET 30 | 1134514 | $2,116.29 | $0.00 | W001114202207 | 11/14/2022 | 2,116.29 |
| B15829535 | S56602623 | 9/16/2022 | NET 30 | 1134514 | $1,369.36 | $0.00 | W001114202207 | 11/14/2022 | 1,369.36 |
| B15829544 | S56602624 | 9/16/2022 | NET 30 | 1134514 | $470.77 | $0.00 | W001028202207 | 10/28/2022 | 470.77 |
| B15829553 | S56602635 | 9/16/2022 | NET 30 | 1134514 | $470.77 | $0.00 | W001028202207 | 10/28/2022 | 470.77 |
| B15829559 | S56602657 | 9/16/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W001028202207 | 10/28/2022 | 332.24 |
| B15829568 | S56602659 | 9/16/2022 | NET 30 | 1134514 | $38,336.33 | $0.00 | W001114202207 | 11/14/2022 | 38,336.33 |
| B15829575 | S56602661 | 9/16/2022 | NET 30 | 1134514 | $3,003.94 | $0.00 | W001114202207 | 11/14/2022 | 3,003.94 |
| B15829816 | S56555281 | 9/16/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001028202207 | 10/28/2022 | 235.82 |
| B15830500 | S56602621 | 9/16/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W001028202207 | 10/28/2022 | 248.98 |
| B15830588 | S56576629 | 9/16/2022 | NET 30 | 1134514 | $37,065.20 | $0.00 | W001128202202 | 11/28/2022 | 37,065.20 |
| B15831113 | S56619815 | 9/19/2022 | NET 30 | 1134514 | $20,720.40 | $0.00 | W001128202202 | 11/28/2022 | 20,720.40 |
| B15831204 | S56619816 | 9/19/2022 | NET 30 | 1134514 | $22,494.35 | $0.00 | W001128202202 | 11/28/2022 | 22,494.35 |
| B15831248 | S56619817 | 9/19/2022 | NET 30 | 1134514 | $21,674.90 | $0.00 | W001128202202 | 11/28/2022 | 21,674.90 |

| | | | |
|---|---|---|---|
| SIV-25977505 | POLUNKSY/6478/173814 | ARPU-12322322 | Securus Technologies Services |
| SIV-25977516 | POLUNKSY/6478/173814 | ARPU-12369062 | Securus Technologies Services |
| SIV-25977522 | LEWIS/6468/17437075 | ARPU-12322162 | Securus Technologies Services |
| SIV-25977530 | LEWIS/6468/17437075 | ARPU-12369101 | Securus Technologies Services |
| SIV-25977534 | LEWIS/6468/17437075 | ARPU-12369074 | Securus Technologies Services |
| SIV-25977541 | LEWIS/6468/17437075 | ARPU-12369076 | Securus Technologies Services |
| SIV-25977548 | LEWIS/6468/17437075 | ARPU-12369098 | Securus Technologies Services |
| SIV-25977556 | TDCJ Region 2 | ARPU-12369075 | Securus Technologies Services |
| SIV-25977575 | TDCJ Region 2 | ARPU-12369151 | Securus Technologies Services |
| SIV-25977586 | TDCJ Region 2 | ARPU-12369160 | Securus Technologies Services |
| SIV-25977601 | TDCJ Region 2 | ARPU-12369169 | Securus Technologies Services |
| SIV-25977613 | TDCJ Region 2 | ARPU-12369138 | Securus Technologies Services |
| SIV-25977628 | TDCJ Region 2 | ARPU-12369078 | Securus Technologies Services |
| SIV-25977639 | TDCJ Region 2 | ARPU-12322200 | Securus Technologies Services |
| SIV-25977648 | TDCJ Region 2 | ARPU-12369057 | Securus Technologies Services |
| SIV-25977740 | TDCJ Region 2 | ARPU-12369157 | Securus Technologies Services |
| SIV-25977759 | TDCJ Region 2 | ARPU-12368810 | Securus Technologies Services |
| SIV-25977779 | TDCJ Region 2 | ARPU-12369061 | Securus Technologies Services |
| SIV-25977784 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-25977795 | TDCJ Region 2 | ARPU-12322137 | Securus Technologies Services |
| SIV-25977803 | TDCJ Region 2 | ARPU-12322138 | Securus Technologies Services |
| SIV-25977810 | TDCJ Region 2 | ARPU-12322121 | Securus Technologies Services |
| SIV-25977823 | TDCJ Region 2 | ARPU-12322139 | Securus Technologies Services |
| SIV-25977834 | TDCJ Region 2 | ARPU-12322140 | Securus Technologies Services |
| SIV-25978279 | TDCJ Region 2 | ARPU-12322141 | Securus Technologies Services |
| SIV-25978304 | TDCJ Region 2 | ARPU-12369143 | Securus Technologies Services |
| SIV-25978310 | TDCJ Region 2 | ARPU-12369149 | Securus Technologies Services |
| SIV-25981067 | PO08176 | ARPU-12334665 | SECURUS Technologies |
| SIV-25981590 | AFCE21-2812-000Telfo | ARPU-12397608 | Securus Technologies Services |
| SIV-25982972 | TDCJ Region 2 | ARPU-12397622 | Securus Technologies Services |
| SIV-25983192 | TDCJ Region 2 | ARPU-12397729 | Securus Technologies Services |
| SIV-25983212 | TDCJ Region 2 | ARPU-12397752 | Securus Technologies Services |
| SIV-25983237 | TDCJ Region 2 | ARPU-12397750 | Securus Technologies Services |
| SIV-25983487 | AFCE21-2812-000STILE | ARPU-12397626 | Securus Technologies Services |
| SIV-25984157 | AFCE21-2812-000-TDCJ | ARPU-12397751 | Securus Technologies Services |
| SIV-25984164 | AFCE21-2812-000-TDCJ | ARPU-12397637 | Securus Technologies Services |
| SIV-25984628 | TDCJ Region 2 | ARPU-12397641 | Securus Technologies Services |
| SIV-25984634 | TDCJ Region 2 | ARPU-12397616 | Securus Technologies Services |
| SIV-25984643 | AFCE21-2812-000-TDCJ | ARPU-12322169 | Securus Technologies Services |
| SIV-25984652 | AFCE21-2812-000-TDCJ | ARPU-12322170 | Securus Technologies Services |
| SIV-25984658 | Conex Box Delivery a | ARPU-12322151 | Securus Technologies Services |
| SIV-25984667 | TDCJ - Region 3 Cabl | ARPU-12397763 | Securus Technologies Services |
| SIV-25984674 | TDCJ - Region 3 Cabl | ARPU-12397661 | Securus Technologies Services |
| SIV-25984915 | Conex Box Delivery a | ARPU-12322133 | Securus Technologies Services |
| SIV-25985599 | TDCJ Region 2 | ARPU-12322142 | Securus Technologies Services |
| SIV-25985687 | AFCE21-2812-000DANIE | ARPU-12410958 | Securus Technologies Services |
| SIV-25986212 | TDCJ - Region 4 Cabl | ARPU-12410917 | Securus Technologies Services |
| SIV-25986303 | TDCJ - Region 4 Cabl | ARPU-12410927 | Securus Technologies Services |
| SIV-25986347 | TDCJ - Region 4 Cabl | ARPU-12410921 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15831250 | S56619818 | 9/19/2022 | NET 30 | 1134514 | $1,640.45 | $0.00 | W001114202207 | 11/14/2022 | 1,640.45 |
| B15831254 | S56619819 | 9/19/2022 | NET 30 | 1134514 | $2,396.83 | $0.00 | W001114202207 | 11/14/2022 | 2,396.83 |
| B15831256 | S56619820 | 9/19/2022 | NET 30 | 1134514 | $3,530.03 | $0.00 | W001114202207 | 11/14/2022 | 3,530.03 |
| B15834191 | S56528757 | 9/19/2022 | NET 60 | 1005122 | $327,545.63 | $0.00 | W0010202022TC | 11/7/2022 | 327,545.63 |
| B15837709 | S56592486 | 9/19/2022 | NET 30 | 1134514 | $4,609.25 | $0.00 | W001114202207 | 11/14/2022 | 4,609.25 |
| B15837989 | S56555283 | 9/19/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001128202202 | 11/28/2022 | 232.55 |
| B15839032 | S56597744 | 9/19/2022 | NET 30 | 1134514 | $15,706.02 | $0.00 | W001114202207 | 11/14/2022 | 15,706.02 |
| B15839235 | S56595401 | 9/19/2022 | NET 30 | 1134514 | $2,470.03 | $0.00 | W001114202207 | 11/14/2022 | 2,470.03 |
| B15840214 | S56601672 | 9/19/2022 | NET 30 | 1134514 | $25.93 | $0.00 | W001028202207 | 10/28/2022 | 25.93 |
| B15840798 | S56604583 | 9/19/2022 | NET 30 | 1134514 | $698.06 | $0.00 | W001114202207 | 11/14/2022 | 698.06 |
| B15842073 | S56606384 | 9/19/2022 | NET 60 | 1005122 | $5,686.50 | $0.00 | W004498150212394 | 2/24/2023 | 5,686.50 |
| B15844535 | S56619805 | 9/19/2022 | NET 30 | 1134514 | $1,403.76 | $0.00 | W001128202202 | 11/28/2022 | 1,403.76 |
| B15844543 | S56619806 | 9/19/2022 | NET 30 | 1134514 | $1,403.76 | $0.00 | W001128202202 | 11/28/2022 | 1,403.76 |
| B15844552 | S56619808 | 9/19/2022 | NET 30 | 1134514 | $1,891.61 | $0.00 | W001114202207 | 11/14/2022 | 1,891.61 |
| B15844560 | S56619809 | 9/19/2022 | NET 30 | 1134514 | $1,891.61 | $0.00 | W001114202207 | 11/14/2022 | 1,891.61 |
| B15844572 | S56619810 | 9/19/2022 | NET 30 | 1134514 | $1,891.61 | $0.00 | W001114202207 | 11/14/2022 | 1,891.61 |
| B15844585 | S56619811 | 9/19/2022 | NET 30 | 1134514 | $3,204.20 | $3,204.20 | | | 0.00 |
| B15844596 | S56619812 | 9/19/2022 | NET 30 | 1134514 | $1,768.85 | $0.00 | W001114202207 | 11/14/2022 | 1,768.85 |
| B15844607 | S56619813 | 9/19/2022 | NET 30 | 1134514 | $1,768.85 | $0.00 | W001114202207 | 11/14/2022 | 1,768.85 |
| B15844616 | S56619814 | 9/19/2022 | NET 30 | 1134514 | $1,150.77 | $0.00 | W001128202202 | 11/28/2022 | 1,150.77 |
| B15846791 | S56555282 | 9/20/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W001128202202 | 11/28/2022 | 231.47 |
| B15847874 | S56569207 | 9/20/2022 | NET 30 | 1134514 | $12.04 | $0.00 | W001128202202 | 11/28/2022 | 12.04 |
| B15848483 | S56604972 | 9/20/2022 | NET 30 | 1134514 | $6,354.28 | $0.00 | W001114202207 | 11/14/2022 | 6,354.28 |
| B15849018 | S56604401 | 9/20/2022 | NET 30 | 1134514 | $241.47 | $0.00 | W001114202207 | 11/14/2022 | 241.47 |
| B15849739 | S56601200 | 9/20/2022 | NET 30 | 1134514 | $10,732.99 | $0.00 | W001128202202 | 11/28/2022 | 10,732.99 |
| CR-727795 | S56495620 | 9/20/2022 | NET 60 | 1005122 | ($3,649.75) | $0.00 | | 12/6/2022 | -3,649.75 |
| B15856131 | S56604221 | 9/21/2022 | NET 30 | 1134514 | $4,977.37 | $0.00 | W001128202202 | 11/28/2022 | 4,977.37 |
| B15856621 | S56592619 | 9/21/2022 | NET 30 | 1134514 | $3,509.06 | $0.00 | W001128202202 | 11/28/2022 | 3,509.06 |
| B15857985 | S56592564 | 9/22/2022 | NET 30 | 1134514 | $1,015.19 | $0.00 | W001128202202 | 11/28/2022 | 1,015.19 |
| B15860724 | S56627564 | 9/22/2022 | NET 30 | 1134514 | $1,416.55 | $0.00 | W001128202202 | 11/28/2022 | 1,416.55 |
| B15860859 | S56626443 | 9/22/2022 | NET 60 | 1005122 | $1,255,596.16 | $0.00 | W0010202022TC | 11/7/2022 | 1,255,596.16 |
| B15862152 | S56619561 | 9/22/2022 | NET 30 | 1134514 | $1,403.76 | $0.00 | W001128202202 | 11/28/2022 | 1,403.76 |
| B15862160 | S56619807 | 9/22/2022 | NET 30 | 1134514 | $44,113.24 | $0.00 | W001128202202 | 11/28/2022 | 44,113.24 |
| B15862170 | S56619845 | 9/22/2022 | NET 30 | 1134514 | $2,401.20 | $0.00 | W001128202202 | 11/28/2022 | 2,401.20 |
| B15862179 | S56619847 | 9/22/2022 | NET 30 | 1134514 | $14,332.30 | $0.00 | W001128202202 | 11/28/2022 | 14,332.30 |
| B15862192 | S56619848 | 9/22/2022 | NET 30 | 1134514 | $15,328.20 | $0.00 | W001128202202 | 11/28/2022 | 15,328.20 |
| B15862199 | S56619858 | 9/22/2022 | NET 30 | 1134514 | $200.26 | $0.00 | W001128202202 | 11/28/2022 | 200.26 |
| B15862202 | S56619859 | 9/22/2022 | NET 30 | 1134514 | $200.26 | $0.00 | W001128202202 | 11/28/2022 | 200.26 |
| B15862312 | S56645435 | 9/22/2022 | NET 30 | 1134514 | $1,667.57 | $0.00 | W001128202202 | 11/28/2022 | 1,667.57 |
| B15862325 | S56645437 | 9/22/2022 | NET 30 | 1134514 | $815.93 | $0.00 | W001128202202 | 11/28/2022 | 815.93 |
| B15863673 | S56337622 | 9/23/2022 | NET 30 | 1134514 | $2,116.29 | $0.00 | W001128202202 | 11/28/2022 | 2,116.29 |
| B15863679 | S56626978 | 9/23/2022 | NET 30 | 1134514 | $4,115.67 | $0.00 | W001128202202 | 11/28/2022 | 4,115.67 |
| B15863771 | S56629518 | 9/23/2022 | NET 30 | 1134514 | $770.39 | $0.00 | W001128202202 | 11/28/2022 | 770.39 |
| B15865002 | S56619545 | 9/23/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001128202202 | 11/28/2022 | 232.55 |
| B15865017 | S56619546 | 9/23/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001128202202 | 11/28/2022 | 232.55 |
| B15865032 | S56619547 | 9/23/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001128202202 | 11/28/2022 | 235.82 |
| B15865040 | S56619548 | 9/23/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001128202202 | 11/28/2022 | 235.82 |
| B15865043 | S56619549 | 9/23/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W001128202202 | 11/28/2022 | 332.24 |
| B15865060 | S56619550 | 9/23/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001128202202 | 11/28/2022 | 232.55 |

| | | | |
|---|---|---|---|
| SIV-25986349 | TDCJ - Region 4 Cabl | ARPU-12397625 | Securus Technologies Services |
| SIV-25986353 | TDCJ - Region 4 Cabl | ARPU-12397646 | Securus Technologies Services |
| SIV-25986355 | TDCJ - Region 4 Cabl | ARPU-12397665 | Securus Technologies Services |
| SIV-25989290 | PO08341 | ARPU-12314090 | SECURUS Technologies |
| SIV-25992808 | AFCE21-2812-000Formb | ARPU-12397673 | Securus Technologies Services |
| SIV-25993088 | Conex Box Delivery a | ARPU-12410689 | Securus Technologies Services |
| SIV-25994131 | 6478/POLUNSKY/173814 | ARPU-12397724 | Securus Technologies Services |
| SIV-25994334 | AFCE21-2812-000JORDA | ARPU-12397650 | Securus Technologies Services |
| SIV-25995313 | AFCE21-2812-000JORDA | ARPU-12322116 | Securus Technologies Services |
| SIV-25995897 | AFCE21-2812-000JORDA | ARPU-12397598 | Securus Technologies Services |
| SIV-25997172 | PO08491 | ARPU-12709058 | SECURUS Technologies |
| SIV-25999634 | TDCJ - Region 3 Cabl | ARPU-12410776 | Securus Technologies Services |
| SIV-25999642 | TDCJ - Region 3 Cabl | ARPU-12410777 | Securus Technologies Services |
| SIV-25999651 | TDCJ - Region 3 Cabl | ARPU-12397634 | Securus Technologies Services |
| SIV-25999659 | TDCJ - Region 3 Cabl | ARPU-12397635 | Securus Technologies Services |
| SIV-25999671 | TDCJ - Region 3 Cabl | ARPU-12397636 | Securus Technologies Services |
| SIV-25999684 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-25999695 | TDCJ - Region 4 Cabl | ARPU-12397630 | Securus Technologies Services |
| SIV-25999706 | TDCJ - Region 4 Cabl | ARPU-12397631 | Securus Technologies Services |
| SIV-25999715 | TDCJ - Region 4 Cabl | ARPU-12410766 | Securus Technologies Services |
| SIV-26001890 | Conex Box Delivery a | ARPU-12410684 | Securus Technologies Services |
| SIV-26002973 | AFCE21-2812-000ROBER | ARPU-12410674 | Securus Technologies Services |
| SIV-26003582 | AFCE21-2812-000ROBER | ARPU-12397683 | Securus Technologies Services |
| SIV-26004117 | 6478/POLUNSKY/173814 | ARPU-12397577 | Securus Technologies Services |
| SIV-26004838 | AFCE21-2812-000ROBER | ARPU-12410889 | Securus Technologies Services |
| SCN-20727794 | PO07906 | SIV-25887948 | SECURUS Technologies |
| SIV-26011230 | AFCE21-2812-000Dalha | ARPU-12410868 | Securus Technologies Services |
| SIV-26011720 | AFCE21-2812-000Skyvi | ARPU-12410858 | Securus Technologies Services |
| SIV-26013084 | AFCE21-2812-000STILE | ARPU-12410762 | Securus Technologies Services |
| SIV-26015823 | AFCE21-2812-000HILLT | ARPU-12410782 | Securus Technologies Services |
| SIV-26015958 | PO08726 | ARPU-12314090 | SECURUS Technologies |
| SIV-26017251 | TDCJ - Region 3 Cabl | ARPU-12410778 | Securus Technologies Services |
| SIV-26017259 | TDCJ - Region 3 Cabl | ARPU-12410973 | Securus Technologies Services |
| SIV-26017269 | TDCJ - Region 6 Cabl | ARPU-12410820 | Securus Technologies Services |
| SIV-26017278 | TDCJ - Region 6 Cabl | ARPU-12410893 | Securus Technologies Services |
| SIV-26017291 | TDCJ - Region 6 Cabl | ARPU-12410896 | Securus Technologies Services |
| SIV-26017298 | TDCJ - Region 6 Cabl | ARPU-12410679 | Securus Technologies Services |
| SIV-26017301 | TDCJ - Region 6 Cabl | ARPU-12410680 | Securus Technologies Services |
| SIV-26017411 | POLUNKSY/6478/173814 | ARPU-12410794 | Securus Technologies Services |
| SIV-26017424 | TDCJ Region 2 | ARPU-12410748 | Securus Technologies Services |
| SIV-26018772 | TDCJ Region 2 | ARPU-12410811 | Securus Technologies Services |
| SIV-26018778 | AFCE21-2812-000MTVIE | ARPU-12410863 | Securus Technologies Services |
| SIV-26018870 | AFCE21-2812-000Telfo | ARPU-12410746 | Securus Technologies Services |
| SIV-26020101 | Conex Box Delivery a | ARPU-12410690 | Securus Technologies Services |
| SIV-26020116 | Conex Box Delivery a | ARPU-12410691 | Securus Technologies Services |
| SIV-26020131 | Conex Box Delivery a | ARPU-12410700 | Securus Technologies Services |
| SIV-26020139 | Conex Box Delivery a | ARPU-12410701 | Securus Technologies Services |
| SIV-26020142 | Conex Box Delivery a | ARPU-12410723 | Securus Technologies Services |
| SIV-26020159 | Conex Box Delivery a | ARPU-12410692 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15865079 | S56619551 | 9/23/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001128202202 | 11/28/2022 | 232.55 |
| B15865093 | S56619552 | 9/23/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001128202202 | 11/28/2022 | 336.91 |
| B15865103 | S56619553 | 9/23/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W001128202202 | 11/28/2022 | 231.47 |
| B15865122 | S56619560 | 9/23/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001128202202 | 11/28/2022 | 235.82 |
| B15866027 | S56619849 | 9/23/2022 | NET 30 | 1134514 | $15,328.20 | $0.00 | W001128202202 | 11/28/2022 | 15,328.20 |
| B15866056 | S56619855 | 9/23/2022 | NET 30 | 1134514 | $743.68 | $0.00 | W001128202202 | 11/28/2022 | 743.68 |
| B15866063 | S56619856 | 9/23/2022 | NET 30 | 1134514 | $743.68 | $0.00 | W001128202202 | 11/28/2022 | 743.68 |
| B15866079 | S56619857 | 9/23/2022 | NET 30 | 1134514 | $6,717.36 | $0.00 | W001128202202 | 11/28/2022 | 6,717.36 |
| B15866098 | S56619860 | 9/23/2022 | NET 30 | 1134514 | $31,147.79 | $0.00 | W001128202202 | 11/28/2022 | 31,147.79 |
| B15866120 | S56619861 | 9/23/2022 | NET 30 | 1134514 | $40,378.58 | $0.00 | W001128202202 | 11/28/2022 | 40,378.58 |
| B15866145 | S56619862 | 9/23/2022 | NET 30 | 1134514 | $30,656.40 | $0.00 | W001128202202 | 11/28/2022 | 30,656.40 |
| B15866162 | S56636438 | 9/23/2022 | NET 30 | 1134514 | $292.50 | $0.00 | W001128202202 | 11/28/2022 | 292.50 |
| B15866163 | S56619863 | 9/23/2022 | NET 30 | 1134514 | $330.68 | $0.00 | W001128202202 | 11/28/2022 | 330.68 |
| B15866174 | S56619864 | 9/23/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001128202202 | 11/28/2022 | 336.91 |
| B15866190 | S56619865 | 9/23/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W001128202202 | 11/28/2022 | 231.47 |
| B15866207 | S56619866 | 9/23/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001128202202 | 11/28/2022 | 232.55 |
| B15866226 | S56619867 | 9/23/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001128202202 | 11/28/2022 | 235.82 |
| B15866629 | S56640340 | 9/23/2022 | NET 60 | 1005122 | $616.33 | $0.00 | W001128202202 | 11/28/2022 | 616.33 |
| B15868072 | S56645438 | 9/23/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001128202202 | 11/28/2022 | 235.82 |
| B15868098 | S56645439 | 9/23/2022 | NET 30 | 1134514 | $256.28 | $0.00 | W001128202202 | 11/28/2022 | 256.28 |
| B15868118 | S56645440 | 9/23/2022 | NET 30 | 1134514 | $207.63 | $0.00 | W001128202202 | 11/28/2022 | 207.63 |
| B15868140 | S56645442 | 9/23/2022 | NET 30 | 1134514 | $261.10 | $0.00 | W001128202202 | 11/28/2022 | 261.10 |
| B15868141 | S56645441 | 9/23/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W001128202202 | 11/28/2022 | 332.24 |
| B15868176 | S56645443 | 9/23/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001128202202 | 11/28/2022 | 235.82 |
| B15868196 | S56645444 | 9/23/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001128202202 | 11/28/2022 | 235.82 |
| B15868218 | S56645450 | 9/23/2022 | NET 30 | 1134514 | $322.41 | $0.00 | W001128202202 | 11/28/2022 | 322.41 |
| B15868237 | S56645451 | 9/23/2022 | NET 30 | 1134514 | $323.92 | $0.00 | W001128202202 | 11/28/2022 | 323.92 |
| B15868263 | S56645452 | 9/23/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001114202207 | 11/14/2022 | 235.82 |
| B15871971 | S56619554 | 9/23/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001114202207 | 11/14/2022 | 235.82 |
| B15871979 | S56619555 | 9/23/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001128202202 | 11/28/2022 | 232.55 |
| B15871985 | S56619556 | 9/23/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001128202202 | 11/28/2022 | 232.55 |
| B15871992 | S56619846 | 9/23/2022 | NET 30 | 1134514 | $2,401.20 | $0.00 | W001114202207 | 11/14/2022 | 2,401.20 |
| B15874422 | S56630850 | 9/26/2022 | NET 30 | 1134514 | $22,417.50 | $0.00 | W001128202202 | 11/28/2022 | 22,417.50 |
| B15875102 | S56631335 | 9/26/2022 | NET 60 | 1005122 | $1,275.74 | $0.00 | W001128202202 | 11/28/2022 | 1,275.74 |
| B15875235 | S56640860 | 9/26/2022 | NET 60 | 1005122 | $604.89 | $0.00 | W001128202202 | 11/28/2022 | 604.89 |
| B15875940 | S56633973 | 9/26/2022 | NET 30 | 1134514 | $12,876.47 | $0.00 | W001114202207 | 11/14/2022 | 12,876.47 |
| B15875984 | S56641030 | 9/26/2022 | NET 60 | 1005122 | $1,810.38 | $0.00 | W001128202202 | 11/28/2022 | 1,810.38 |
| B15876153 | S56619558 | 9/26/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W001128202202 | 11/28/2022 | 231.47 |
| B15877409 | S56640668 | 9/26/2022 | NET 60 | 1005122 | $612.04 | $0.00 | W001128202202 | 11/28/2022 | 612.04 |
| B15877646 | S56645436 | 9/26/2022 | NET 30 | 1134514 | $17,632.70 | $0.00 | W001114202207 | 11/14/2022 | 17,632.70 |
| B15877881 | S56654788 | 9/26/2022 | NET 60 | 1005122 | $96.55 | $0.00 | W001128202202 | 11/28/2022 | 96.55 |
| B15878300 | S56654024 | 9/26/2022 | NET 30 | 1134514 | $1,108.32 | $0.00 | W001128202202 | 11/28/2022 | 1,108.32 |
| B15878461 | S56640794 | 9/26/2022 | NET 60 | 1005122 | $626.34 | $0.00 | W001128202202 | 11/28/2022 | 626.34 |
| B15878479 | S56602660 | 9/26/2022 | NET 30 | 1134514 | $33,694.17 | $0.00 | W001114202207 | 11/14/2022 | 33,694.17 |
| B15878480 | S56602658 | 9/26/2022 | NET 30 | 1134514 | $150.20 | $150.20 | | | 0.00 |
| B15878481 | S56602639 | 9/26/2022 | NET 30 | 1134514 | $37,148.69 | $0.00 | W001114202207 | 11/14/2022 | 37,148.69 |
| B15878482 | S56602637 | 9/26/2022 | NET 30 | 1134514 | $12,946.70 | $0.00 | W001128202202 | 11/28/2022 | 12,946.70 |
| B15878514 | S56595118 | 9/26/2022 | NET 30 | 1134514 | $435.71 | $0.00 | W001212202244022484 | 12/12/2022 | 435.71 |
| B15880495 | S56478701 | 9/27/2022 | NET 60 | 1005122 | $914.72 | $0.00 | W001128202202 | 11/28/2022 | 914.72 |

| | | | |
|---|---|---|---|
| SIV-26020178 | Conex Box Delivery a | ARPU-12410693 | Securus Technologies Services |
| SIV-26020192 | Conex Box Delivery a | ARPU-12410727 | Securus Technologies Services |
| SIV-26020202 | Conex Box Delivery a | ARPU-12410685 | Securus Technologies Services |
| SIV-26020221 | Conex Box Delivery a | ARPU-12410702 | Securus Technologies Services |
| SIV-26021126 | TDCJ - Region 6 Cabl | ARPU-12410897 | Securus Technologies Services |
| SIV-26021155 | TDCJ - Region 6 Cabl | ARPU-12410744 | Securus Technologies Services |
| SIV-26021162 | TDCJ - Region 6 Cabl | ARPU-12410745 | Securus Technologies Services |
| SIV-26021178 | TDCJ - Region 6 Cabl | ARPU-12410877 | Securus Technologies Services |
| SIV-26021197 | TDCJ - Region 6 Cabl | ARPU-12410951 | Securus Technologies Services |
| SIV-26021219 | TDCJ - Region 6 Cabl | ARPU-12410967 | Securus Technologies Services |
| SIV-26021244 | TDCJ - Region 6 Cabl | ARPU-12410945 | Securus Technologies Services |
| SIV-26021261 | AFCE21-2812-000STILE | ARPU-12410718 | Securus Technologies Services |
| SIV-26021262 | Conex Box Delivery a | ARPU-12410722 | Securus Technologies Services |
| SIV-26021273 | Conex Box Delivery a | ARPU-12410728 | Securus Technologies Services |
| SIV-26021289 | Conex Box Delivery a | ARPU-12410686 | Securus Technologies Services |
| SIV-26021306 | Conex Box Delivery a | ARPU-12410694 | Securus Technologies Services |
| SIV-26021325 | Conex Box Delivery a | ARPU-12410703 | Securus Technologies Services |
| SIV-26021728 | PO08037 | ARPU-12410739 | SECURUS Technologies |
| SIV-26023171 | Conex Box Delivery a | ARPU-12410704 | Securus Technologies Services |
| SIV-26023197 | Conex Box Delivery a | ARPU-12410715 | Securus Technologies Services |
| SIV-26023217 | Conex Box Delivery a | ARPU-12410681 | Securus Technologies Services |
| SIV-26023239 | Conex Box Delivery a | ARPU-12410716 | Securus Technologies Services |
| SIV-26023240 | Conex Box Delivery a | ARPU-12410724 | Securus Technologies Services |
| SIV-26023275 | Conex Box Delivery a | ARPU-12410705 | Securus Technologies Services |
| SIV-26023295 | Conex Box Delivery a | ARPU-12410706 | Securus Technologies Services |
| SIV-26023317 | Conex Box Delivery a | ARPU-12410720 | Securus Technologies Services |
| SIV-26023336 | Conex Box Delivery a | ARPU-12410721 | Securus Technologies Services |
| SIV-26023362 | Conex Box Delivery a | ARPU-12397574 | Securus Technologies Services |
| SIV-26027070 | Conex Box Delivery a | ARPU-12397575 | Securus Technologies Services |
| SIV-26027078 | Conex Box Delivery a | ARPU-12410695 | Securus Technologies Services |
| SIV-26027084 | Conex Box Delivery a | ARPU-12410696 | Securus Technologies Services |
| SIV-26027091 | TDCJ - Region 6 Cabl | ARPU-12397647 | Securus Technologies Services |
| SIV-26029521 | AFCE21-2812-000Micha | ARPU-12410924 | Securus Technologies Services |
| SIV-26030201 | PO08250 | ARPU-12410773 | SECURUS Technologies |
| SIV-26030334 | PO08046 | ARPU-12410737 | SECURUS Technologies |
| SIV-26031039 | AFCE21-2812-000HILLT | ARPU-12397711 | Securus Technologies Services |
| SIV-26031083 | PO08057 | ARPU-12410802 | SECURUS Technologies |
| SIV-26031252 | Conex Box Delivery a | ARPU-12410687 | Securus Technologies Services |
| SIV-26032508 | PO08039 | ARPU-12410738 | SECURUS Technologies |
| SIV-26032745 | POLUNKSY/6478/173814 | ARPU-12397730 | Securus Technologies Services |
| SIV-26032980 | PO08035 | ARPU-12410676 | SECURUS Technologies |
| SIV-26033399 | 6478/POLUNSKY/173814 | ARPU-12410763 | Securus Technologies Services |
| SIV-26033560 | PO08045 | ARPU-12410740 | SECURUS Technologies |
| SIV-26033578 | TDCJ - Region 3 Cabl | ARPU-12397758 | Securus Technologies Services |
| SIV-26033579 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26033580 | TDCJ - Region 6 Cabl | ARPU-12397762 | Securus Technologies Services |
| SIV-26033581 | AFCE21-2812-000-TDCJ | ARPU-12410890 | Securus Technologies Services |
| SIV-26033613 | TDCJ Region 2 | ARPU-12483757 | Securus Technologies Services |
| SIV-26035594 | PO08250 | ARPU-12410750 | SECURUS Technologies |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15880907 | S56640927 | 9/27/2022 | NET 60 | 1005122 | $1,144.00 | $0.00 | W004496348874086 | 2/22/2023 | 1,144.00 |
| B15881901 | S56654950 | 9/27/2022 | NET 60 | 1005122 | $191.16 | $0.00 | W004498150212394 | 2/24/2023 | 191.16 |
| B15882047 | S56629224 | 9/27/2022 | NET 30 | 1134514 | $1,081.81 | $0.00 | W001212202244022484 | 12/12/2022 | 1,081.81 |
| B15883525 | S56641971 | 9/27/2022 | NET 30 | 1134514 | $960.75 | $0.00 | W001212202244022484 | 12/12/2022 | 960.75 |
| B15887381 | S56658739 | 9/28/2022 | NET 60 | 1005122 | $5,508.36 | $0.00 | W001128202202 | 11/28/2022 | 5,508.36 |
| B15891083 | S56661648 | 9/28/2022 | NET 30 | 1134514 | $111.22 | $0.00 | W001212202244022484 | 12/12/2022 | 111.22 |
| B15894593 | S56663878 | 9/29/2022 | NET 30 | 1134514 | $18,377.07 | $0.00 | W001212202244022484 | 12/12/2022 | 18,377.07 |
| B15895081 | S56670969 | 9/29/2022 | NET 60 | 1005122 | $6,368.62 | $0.00 | W004496348874086 | 2/22/2023 | 6,368.62 |
| B15895257 | S56670983 | 9/29/2022 | NET 60 | 1005122 | $6,339.00 | $0.00 | W004496348874086 | 2/22/2023 | 6,339.00 |
| B15895362 | S56671018 | 9/29/2022 | NET 60 | 1005122 | $6,368.62 | $6,368.62 | | | 0.00 |
| B15895396 | S56671019 | 9/29/2022 | NET 60 | 1005122 | $6,339.00 | $6,339.00 | | | 0.00 |
| B15895674 | S56669331 | 9/29/2022 | NET 30 | 1134514 | $11,580.13 | $0.00 | W001212202244022484 | 12/12/2022 | 11,580.13 |
| B15896357 | S56673572 | 9/29/2022 | NET 30 | 1134514 | $1,058.14 | $0.00 | W001212202244022484 | 12/12/2022 | 1,058.14 |
| B15897067 | S56673151 | 9/29/2022 | NET 30 | 1134514 | $33,264.10 | $0.00 | W001212202244022484 | 12/12/2022 | 33,264.10 |
| B15897075 | S56673152 | 9/29/2022 | NET 30 | 1134514 | $2,321.96 | $0.00 | W001212202244022484 | 12/12/2022 | 2,321.96 |
| B15897082 | S56673153 | 9/29/2022 | NET 30 | 1134514 | $9,292.59 | $0.00 | W001212202244022484 | 12/12/2022 | 9,292.59 |
| B15897356 | S56619559 | 9/29/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B15897657 | S56673515 | 9/30/2022 | NET 30 | 1134514 | $3,129.51 | $0.00 | W001212202244022484 | 12/12/2022 | 3,129.51 |
| B15897658 | S56673516 | 9/30/2022 | NET 30 | 1134514 | $38,083.43 | $0.00 | W001128202202 | 11/28/2022 | 38,083.43 |
| B15897659 | S56673517 | 9/30/2022 | NET 30 | 1134514 | $27,286.99 | $0.00 | W001128202202 | 11/28/2022 | 27,286.99 |
| B15897660 | S56673518 | 9/30/2022 | NET 30 | 1134514 | $13,424.89 | $0.00 | W001128202202 | 11/28/2022 | 13,424.89 |
| B15897661 | S56673519 | 9/30/2022 | NET 30 | 1134514 | $2,403.15 | $0.00 | W001121202258 | 11/21/2022 | 2,403.15 |
| B15897662 | S56673520 | 9/30/2022 | NET 30 | 1134514 | $2,603.41 | $0.00 | W001121202258 | 11/21/2022 | 2,603.41 |
| B15897663 | S56673521 | 9/30/2022 | NET 30 | 1134514 | $3,003.94 | $0.00 | W001121202258 | 11/21/2022 | 3,003.94 |
| B15897664 | S56673522 | 9/30/2022 | NET 30 | 1134514 | $2,603.41 | $0.00 | W001121202258 | 11/21/2022 | 2,603.41 |
| B15897665 | S56673523 | 9/30/2022 | NET 30 | 1134514 | $2,002.63 | $0.00 | W001121202258 | 11/21/2022 | 2,002.63 |
| B15897666 | S56673524 | 9/30/2022 | NET 30 | 1134514 | $1,403.76 | $0.00 | W001128202202 | 11/28/2022 | 1,403.76 |
| B15897667 | S56673530 | 9/30/2022 | NET 30 | 1134514 | $1,403.76 | $0.00 | W001128202202 | 11/28/2022 | 1,403.76 |
| B15897668 | S56673531 | 9/30/2022 | NET 30 | 1134514 | $1,403.76 | $0.00 | W001128202202 | 11/28/2022 | 1,403.76 |
| B15897669 | S56673532 | 9/30/2022 | NET 30 | 1134514 | $38,027.32 | $0.00 | W001128202202 | 11/28/2022 | 38,027.32 |
| B15897670 | S56673533 | 9/30/2022 | NET 30 | 1134514 | $1,891.61 | $0.00 | W001121202258 | 11/21/2022 | 1,891.61 |
| B15897671 | S56673534 | 9/30/2022 | NET 30 | 1134514 | $1,891.61 | $0.00 | W001121202258 | 11/21/2022 | 1,891.61 |
| B15897672 | S56673535 | 9/30/2022 | NET 30 | 1134514 | $1,891.61 | $0.00 | W001121202258 | 11/21/2022 | 1,891.61 |
| B15897673 | S56673536 | 9/30/2022 | NET 30 | 1134514 | $3,003.94 | $0.00 | W001121202258 | 11/21/2022 | 3,003.94 |
| B15897674 | S56673537 | 9/30/2022 | NET 30 | 1134514 | $2,503.28 | $0.00 | W001121202258 | 11/21/2022 | 2,503.28 |
| B15897675 | S56673538 | 9/30/2022 | NET 30 | 1134514 | $15,486.76 | $0.00 | W001128202202 | 11/28/2022 | 15,486.76 |
| B15897676 | S56673539 | 9/30/2022 | NET 30 | 1134514 | $1,768.85 | $0.00 | W001121202258 | 11/21/2022 | 1,768.85 |
| B15897677 | S56673540 | 9/30/2022 | NET 30 | 1134514 | $1,768.85 | $0.00 | W001121202258 | 11/21/2022 | 1,768.85 |
| B15897678 | S56673541 | 9/30/2022 | NET 30 | 1134514 | $3,530.03 | $0.00 | W001121202258 | 11/21/2022 | 3,530.03 |
| B15897679 | S56673542 | 9/30/2022 | NET 30 | 1134514 | $3,530.03 | $0.00 | W001121202258 | 11/21/2022 | 3,530.03 |
| B15897680 | S56673543 | 9/30/2022 | NET 30 | 1134514 | $3,530.03 | $0.00 | W001121202258 | 11/21/2022 | 3,530.03 |
| B15897681 | S56673544 | 9/30/2022 | NET 30 | 1134514 | $3,530.03 | $0.00 | W001121202258 | 11/21/2022 | 3,530.03 |
| B15897682 | S56673545 | 9/30/2022 | NET 30 | 1134514 | $3,622.08 | $0.00 | W001121202258 | 11/21/2022 | 3,622.08 |
| B15897683 | S56673546 | 9/30/2022 | NET 30 | 1134514 | $14,203.56 | $0.00 | | 11/1/2022 | 14,203.56 |
| B15897684 | S56673547 | 9/30/2022 | NET 30 | 1134514 | $622.44 | $0.00 | | 11/1/2022 | 622.44 |
| B15897685 | S56673565 | 9/30/2022 | NET 30 | 1134514 | $1,150.77 | $0.00 | W001128202202 | 11/28/2022 | 1,150.77 |
| B15897686 | S56673566 | 9/30/2022 | NET 30 | 1134514 | $1,150.77 | $0.00 | W001128202202 | 11/28/2022 | 1,150.77 |
| B15897687 | S56673567 | 9/30/2022 | NET 30 | 1134514 | $1,150.77 | $0.00 | W001128202202 | 11/28/2022 | 1,150.77 |
| B15897688 | S56673568 | 9/30/2022 | NET 30 | 1134514 | $1,150.77 | $0.00 | W001128202202 | 11/28/2022 | 1,150.77 |

| | | | |
|---|---|---|---|
| SIV-26036006 | PO08052 | ARPU-12666045 | SECURUS Technologies |
| SIV-26037000 | PO08042 | ARPU-12709039 | SECURUS Technologies |
| SIV-26037146 | AFCE21-2812-000DOMIN | ARPU-12483754 | Securus Technologies Services |
| SIV-26038624 | AFCE21-2812-000Micha | ARPU-12483753 | Securus Technologies Services |
| SIV-26042480 | PO08284 | ARPU-12410872 | SECURUS Technologies |
| SIV-26046182 | AFCE21-2812-000Cole | ARPU-12483749 | Securus Technologies Services |
| SIV-26049692 | AFCE21-2812-000CRAIN | ARPU-12483746 | Securus Technologies Services |
| SIV-26050180 | PO08066 | ARPU-12666045 | SECURUS Technologies |
| SIV-26050356 | PO08070 | ARPU-12666045 | SECURUS Technologies |
| SIV-26050461 | PO08267 | | SECURUS Technologies |
| SIV-26050495 | PO08270 | | SECURUS Technologies |
| SIV-26050773 | AFCE21-2812-000Telfo | ARPU-12483745 | Securus Technologies Services |
| SIV-26051456 | TDCJ Region 2 | ARPU-12483743 | Securus Technologies Services |
| SIV-26052166 | POLUNKSY/6478/173814 | ARPU-12483742 | Securus Technologies Services |
| SIV-26052174 | POLUNKSY/6478/173814 | ARPU-12483741 | Securus Technologies Services |
| SIV-26052181 | TDCJ Region 2 | ARPU-12483740 | Securus Technologies Services |
| SIV-26052455 | Conex Box Delivery a | ARPU-12483739 | Securus Technologies Services |
| SIV-26052756 | TDCJ - Region 6 Cabl | ARPU-12483738 | Securus Technologies Services |
| SIV-26052757 | TDCJ - Region 6 Cabl | ARPU-12410963 | Securus Technologies Services |
| SIV-26052758 | TDCJ - Region 6 Cabl | ARPU-12410938 | Securus Technologies Services |
| SIV-26052759 | TDCJ - Region 6 Cabl | ARPU-12410891 | Securus Technologies Services |
| SIV-26052760 | TDCJ - Region 6 Cabl | ARPU-12408654 | Securus Technologies Services |
| SIV-26052761 | TDCJ - Region 6 Cabl | ARPU-12408656 | Securus Technologies Services |
| SIV-26052762 | TDCJ - Region 6 Cabl | ARPU-12408659 | Securus Technologies Services |
| SIV-26052763 | TDCJ - Region 6 Cabl | ARPU-12408657 | Securus Technologies Services |
| SIV-26052764 | TDCJ - Region 6 Cabl | ARPU-12408652 | Securus Technologies Services |
| SIV-26052765 | TDCJ - Region 3 Cabl | ARPU-12410779 | Securus Technologies Services |
| SIV-26052766 | TDCJ - Region 3 Cabl | ARPU-12410780 | Securus Technologies Services |
| SIV-26052767 | TDCJ - Region 3 Cabl | ARPU-12410781 | Securus Technologies Services |
| SIV-26052768 | TDCJ - Region 3 Cabl | ARPU-12410962 | Securus Technologies Services |
| SIV-26052769 | TDCJ - Region 3 Cabl | ARPU-12408647 | Securus Technologies Services |
| SIV-26052770 | TDCJ - Region 3 Cabl | ARPU-12408648 | Securus Technologies Services |
| SIV-26052771 | TDCJ - Region 3 Cabl | ARPU-12408649 | Securus Technologies Services |
| SIV-26052772 | TDCJ - Region 3 Cabl | ARPU-12408660 | Securus Technologies Services |
| SIV-26052773 | TDCJ - Region 4 Cabl | ARPU-12408655 | Securus Technologies Services |
| SIV-26052774 | TDCJ - Region 4 Cabl | ARPU-12410899 | Securus Technologies Services |
| SIV-26052775 | TDCJ - Region 4 Cabl | ARPU-12408645 | Securus Technologies Services |
| SIV-26052776 | TDCJ - Region 4 Cabl | ARPU-12408646 | Securus Technologies Services |
| SIV-26052777 | TDCJ - Region 4 Cabl | ARPU-12408666 | Securus Technologies Services |
| SIV-26052778 | TDCJ - Region 4 Cabl | ARPU-12408667 | Securus Technologies Services |
| SIV-26052779 | TDCJ - Region 4 Cabl | ARPU-12408668 | Securus Technologies Services |
| SIV-26052780 | TDCJ - Region 4 Cabl | ARPU-12408669 | Securus Technologies Services |
| SIV-26052781 | TDCJ - Region 4 Cabl | ARPU-12408670 | Securus Technologies Services |
| SIV-26052782 | Carson City Site Sur | SCN-20735429 | Securus Technologies Services |
| SIV-26052783 | Carson City Site Sur | SCN-20735429 | Securus Technologies Services |
| SIV-26052784 | TDCJ Region 2 | ARPU-12410767 | Securus Technologies Services |
| SIV-26052785 | TDCJ Region 2 | ARPU-12410768 | Securus Technologies Services |
| SIV-26052786 | TDCJ Region 2 | ARPU-12410769 | Securus Technologies Services |
| SIV-26052787 | TDCJ Region 2 | ARPU-12410770 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15897689 | S56673569 | 9/30/2022 | NET 30 | 1134514 | $13,682.34 | $0.00 | W001128202202 | 11/28/2022 | 13,682.34 |
| B15897690 | S56673570 | 9/30/2022 | NET 30 | 1134514 | $29,356.92 | $0.00 | W001128202202 | 11/28/2022 | 29,356.92 |
| B15897691 | S56673571 | 9/30/2022 | NET 30 | 1134514 | $491.73 | $0.00 | W001121202258 | 11/21/2022 | 491.73 |
| B15897692 | S56673573 | 9/30/2022 | NET 30 | 1134514 | $1,742.83 | $0.00 | W001121202258 | 11/21/2022 | 1,742.83 |
| B15897693 | S56673574 | 9/30/2022 | NET 30 | 1134514 | $34,100.36 | $0.00 | W001128202202 | 11/28/2022 | 34,100.36 |
| B15897694 | S56673575 | 9/30/2022 | NET 30 | 1134514 | $37,889.25 | $0.00 | W001128202202 | 11/28/2022 | 37,889.25 |
| B15897695 | S56673576 | 9/30/2022 | NET 30 | 1134514 | $37,923.61 | $0.00 | W001128202202 | 11/28/2022 | 37,923.61 |
| B15897696 | S56673577 | 9/30/2022 | NET 30 | 1134514 | $1,991.80 | $0.00 | W001121202258 | 11/21/2022 | 1,991.80 |
| B15897697 | S56673578 | 9/30/2022 | NET 30 | 1134514 | $2,116.29 | $0.00 | W001121202258 | 11/21/2022 | 2,116.29 |
| B15897698 | S56673579 | 9/30/2022 | NET 30 | 1134514 | $1,991.80 | $0.00 | W001121202258 | 11/21/2022 | 1,991.80 |
| B15897699 | S56673580 | 9/30/2022 | NET 30 | 1134514 | $1,013.63 | $0.00 | W001128202202 | 11/28/2022 | 1,013.63 |
| B15897700 | S56673581 | 9/30/2022 | NET 30 | 1134514 | $1,013.63 | $0.00 | W001128202202 | 11/28/2022 | 1,013.63 |
| B15897701 | S56673582 | 9/30/2022 | NET 30 | 1134514 | $1,013.63 | $0.00 | W001128202202 | 11/28/2022 | 1,013.63 |
| B15897702 | S56673583 | 9/30/2022 | NET 30 | 1134514 | $1,013.63 | $0.00 | W001128202202 | 11/28/2022 | 1,013.63 |
| B15897703 | S56673584 | 9/30/2022 | NET 30 | 1134514 | $3,146.42 | $0.00 | W001121202258 | 11/21/2022 | 3,146.42 |
| B15897704 | S56673585 | 9/30/2022 | NET 30 | 1134514 | $1,013.63 | $0.00 | W001128202202 | 11/28/2022 | 1,013.63 |
| B15897705 | S56673586 | 9/30/2022 | NET 30 | 1134514 | $2,678.56 | $0.00 | W001121202258 | 11/21/2022 | 2,678.56 |
| B15897706 | S56673587 | 9/30/2022 | NET 30 | 1134514 | $15,704.37 | $0.00 | W001128202202 | 11/28/2022 | 15,704.37 |
| B15897707 | S56673588 | 9/30/2022 | NET 30 | 1134514 | $15,247.01 | $0.00 | W001128202202 | 11/28/2022 | 15,247.01 |
| B15897708 | S56673589 | 9/30/2022 | NET 30 | 1134514 | $3,129.51 | $0.00 | W001121202258 | 11/21/2022 | 3,129.51 |
| B15897709 | S56673590 | 9/30/2022 | NET 30 | 1134514 | $3,129.51 | $0.00 | W001121202258 | 11/21/2022 | 3,129.51 |
| B15897710 | S56673591 | 9/30/2022 | NET 30 | 1134514 | $3,129.51 | $0.00 | W001121202258 | 11/21/2022 | 3,129.51 |
| B15897830 | S56672983 | 9/30/2022 | NET 30 | 1134514 | $3,129.51 | $3,129.51 | | | 0.00 |
| B15897831 | S56672984 | 9/30/2022 | NET 30 | 1134514 | $3,129.51 | $0.00 | W001121202258 | 11/21/2022 | 3,129.51 |
| B15897832 | S56673154 | 9/30/2022 | NET 30 | 1134514 | $1,150.77 | $0.00 | W001128202202 | 11/28/2022 | 1,150.77 |
| B15897848 | S56602655 | 9/30/2022 | NET 30 | 1134514 | $357.23 | $0.00 | W001121202258 | 11/21/2022 | 357.23 |
| B15897850 | S56602656 | 9/30/2022 | NET 30 | 1134514 | $250.33 | $250.33 | | | 0.00 |
| B15901173 | S56603933 | 9/30/2022 | NET 60 | 1005122 | $4,111.72 | $4,111.72 | | | 0.00 |
| B15902831 | S56670944 | 9/30/2022 | NET 60 | 1005122 | $23,585.82 | $0.00 | W001128202202 | 11/28/2022 | 23,585.82 |
| B15902884 | S56670979 | 9/30/2022 | NET 60 | 1005122 | $6,339.00 | $6,339.00 | | | 0.00 |
| B15902943 | S56670995 | 9/30/2022 | NET 60 | 1005122 | $6,339.00 | $6,339.00 | | | 0.00 |
| B15903234 | S56663947 | 9/30/2022 | NET 30 | 1134514 | $18,009.01 | $0.00 | W001128202202 | 11/28/2022 | 18,009.01 |
| B15903355 | S56675535 | 9/30/2022 | NET 60 | 1005122 | $5,146.40 | $0.00 | W001128202202 | 11/28/2022 | 5,146.40 |
| B15905057 | S56676014 | 9/30/2022 | NET 60 | 1005122 | $1,161.14 | $0.00 | W004493246221394 | 1/9/2023 | 1,161.14 |
| B15908057 | S56656610 | 9/30/2022 | NET 30 | 1134514 | $198.56 | $0.00 | W001128202202 | 11/28/2022 | 198.56 |
| B15913635 | S56689620 | 9/30/2022 | NET 60 | 1005122 | $894.45 | $0.00 | W004493246221394 | 1/9/2023 | 894.45 |
| B15917333 | S56676658 | 10/3/2022 | NET 60 | 1005122 | $1,000.34 | $0.00 | W004493246221394 | 1/9/2023 | 1,000.34 |
| B15919045 | S56699931 | 10/3/2022 | NET 30 | 1134514 | $871.41 | $0.00 | W001128202202 | 11/28/2022 | 871.41 |
| B15919057 | S56699932 | 10/3/2022 | NET 30 | 1134514 | $1,618.34 | $0.00 | W001128202202 | 11/28/2022 | 1,618.34 |
| B15919063 | S56699933 | 10/3/2022 | NET 30 | 1134514 | $1,742.83 | $0.00 | W001128202202 | 11/28/2022 | 1,742.83 |
| B15919521 | S56698710 | 10/3/2022 | NET 30 | 1134514 | $37,433.09 | $0.00 | W001128202202 | 11/28/2022 | 37,433.09 |
| B15919532 | S56698711 | 10/3/2022 | NET 30 | 1134514 | $30,069.34 | $0.00 | W001128202202 | 11/28/2022 | 30,069.34 |
| B15919542 | S56698712 | 10/3/2022 | NET 30 | 1134514 | $5,743.15 | $0.00 | W001128202202 | 11/28/2022 | 5,743.15 |
| B15919551 | S56698713 | 10/3/2022 | NET 30 | 1134514 | $5,945.98 | $0.00 | W001128202202 | 11/28/2022 | 5,945.98 |
| B15919561 | S56698714 | 10/3/2022 | NET 30 | 1134514 | $3,036.41 | $0.00 | W001128202202 | 11/28/2022 | 3,036.41 |
| B15919587 | S56698725 | 10/3/2022 | NET 30 | 1134514 | $2,857.80 | $0.00 | W001128202202 | 11/28/2022 | 2,857.80 |
| B15919597 | S56698726 | 10/3/2022 | NET 30 | 1134514 | $10,067.79 | $0.00 | W001128202202 | 11/28/2022 | 10,067.79 |
| B15919603 | S56698727 | 10/3/2022 | NET 30 | 1134514 | $17,705.64 | $0.00 | W001128202202 | 11/28/2022 | 17,705.64 |
| B15919614 | S56698728 | 10/3/2022 | NET 30 | 1134514 | $22,676.48 | $0.00 | W001128202202 | 11/28/2022 | 22,676.48 |

# Sheet1

| | | | |
|---|---|---|---|
| SIV-26052788 | TDCJ Region 2 | ARPU-12410892 | Securus Technologies Services |
| SIV-26052789 | TDCJ Region 2 | ARPU-12410941 | Securus Technologies Services |
| SIV-26052790 | TDCJ Region 2 | ARPU-12408643 | Securus Technologies Services |
| SIV-26052791 | TDCJ Region 2 | ARPU-12408644 | Securus Technologies Services |
| SIV-26052792 | AFCE21-2812-000-TDCJ | ARPU-12410954 | Securus Technologies Services |
| SIV-26052793 | AFCE21-2812-000-TDCJ | ARPU-12410960 | Securus Technologies Services |
| SIV-26052794 | AFCE21-2812-000-TDCJ | ARPU-12410961 | Securus Technologies Services |
| SIV-26052795 | AFCE21-2812-000-TDCJ | ARPU-12408650 | Securus Technologies Services |
| SIV-26052796 | AFCE21-2812-000-TDCJ | ARPU-12408653 | Securus Technologies Services |
| SIV-26052797 | AFCE21-2812-000-TDCJ | ARPU-12408651 | Securus Technologies Services |
| SIV-26052798 | AFCE21-2812-000-TDCJ | ARPU-12410757 | Securus Technologies Services |
| SIV-26052799 | AFCE21-2812-000-TDCJ | ARPU-12410758 | Securus Technologies Services |
| SIV-26052800 | AFCE21-2812-000-TDCJ | ARPU-12410759 | Securus Technologies Services |
| SIV-26052801 | AFCE21-2812-000-TDCJ | ARPU-12410760 | Securus Technologies Services |
| SIV-26052802 | AFCE21-2812-000-TDCJ | ARPU-12408665 | Securus Technologies Services |
| SIV-26052803 | AFCE21-2812-000-TDCJ | ARPU-12410761 | Securus Technologies Services |
| SIV-26052804 | AFCE21-2812-000-TDCJ | ARPU-12408658 | Securus Technologies Services |
| SIV-26052805 | TDCJ - Region 6 Cabl | ARPU-12410900 | Securus Technologies Services |
| SIV-26052806 | TDCJ - Region 6 Cabl | ARPU-12410895 | Securus Technologies Services |
| SIV-26052807 | TDCJ - Region 6 Cabl | ARPU-12408661 | Securus Technologies Services |
| SIV-26052808 | TDCJ - Region 6 Cabl | ARPU-12408662 | Securus Technologies Services |
| SIV-26052809 | TDCJ - Region 6 Cabl | ARPU-12408663 | Securus Technologies Services |
| SIV-26052929 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26052930 | TDCJ - Region 6 Cabl | ARPU-12408664 | Securus Technologies Services |
| SIV-26052931 | TDCJ Region 2 | ARPU-12410771 | Securus Technologies Services |
| SIV-26052947 | Sacramento Main Jail | ARPU-12408642 | Securus Technologies Services |
| SIV-26052949 | FDC - Region 2 Cabli | | Securus Technologies Services |
| SIV-26056272 | PO08779 | | SECURUS Technologies |
| SIV-26057930 | PO08062 | ARPU-12410929 | SECURUS Technologies |
| SIV-26057983 | PO08069 | | SECURUS Technologies |
| SIV-26058042 | PO08075 | | SECURUS Technologies |
| SIV-26058333 | AFCE21-2812-000ALLRE | ARPU-12410906 | Securus Technologies Services |
| SIV-26058454 | PO08712 | ARPU-12410870 | SECURUS Technologies |
| SIV-26060156 | PO08301 | ARPU-12575205 | SECURUS Technologies |
| SIV-26063156 | 6478/POLUNSKY/173814 | ARPU-12410678 | Securus Technologies Services |
| SIV-26068734 | Televerde/SecurusEqu | ARPU-12575204 | SECURUS Technologies |
| SIV-26072432 | PO08308 | ARPU-12575203 | SECURUS Technologies |
| SIV-26074144 | TDCJ Region 2 | ARPU-12410749 | Securus Technologies Services |
| SIV-26074156 | TDCJ Region 2 | ARPU-12410790 | Securus Technologies Services |
| SIV-26074162 | TDCJ Region 2 | ARPU-12410795 | Securus Technologies Services |
| SIV-26074620 | POLUNKSY/6478/173814 | ARPU-12410959 | Securus Technologies Services |
| SIV-26074631 | POLUNKSY/6478/173814 | ARPU-12410943 | Securus Technologies Services |
| SIV-26074641 | POLUNKSY/6478/173814 | ARPU-12410873 | Securus Technologies Services |
| SIV-26074650 | POLUNKSY/6478/173814 | ARPU-12410874 | Securus Technologies Services |
| SIV-26074660 | POLUNKSY/6478/173814 | ARPU-12410850 | Securus Technologies Services |
| SIV-26074686 | POLUNKSY/6478/173814 | ARPU-12410838 | Securus Technologies Services |
| SIV-26074696 | TDCJ Region 2 | ARPU-12410887 | Securus Technologies Services |
| SIV-26074702 | TDCJ Region 2 | ARPU-12410904 | Securus Technologies Services |
| SIV-26074713 | TDCJ Region 2 | ARPU-12410928 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15919625 | S56698729 | 10/3/2022 | NET 30 | 1134514 | $30,400.12 | $0.00 | W001128202202 | 11/28/2022 | 30,400.12 |
| B15920261 | S56698733 | 10/4/2022 | NET 30 | 1134514 | $2,821.00 | $0.00 | W001128202202 | 11/28/2022 | 2,821.00 |
| B15920262 | S56698753 | 10/4/2022 | NET 30 | 1134514 | $21,048.13 | $0.00 | W001128202202 | 11/28/2022 | 21,048.13 |
| B15920263 | S56699930 | 10/4/2022 | NET 30 | 1134514 | $22,282.18 | $0.00 | W001128202202 | 11/28/2022 | 22,282.18 |
| B15920265 | S56700177 | 10/4/2022 | NET 30 | 1134514 | $15,328.20 | $0.00 | W001128202202 | 11/28/2022 | 15,328.20 |
| B15920266 | S56700178 | 10/4/2022 | NET 30 | 1134514 | $23,924.59 | $0.00 | W001128202202 | 11/28/2022 | 23,924.59 |
| B15920267 | S56700222 | 10/4/2022 | NET 30 | 1134514 | $30,656.40 | $0.00 | W001128202202 | 11/28/2022 | 30,656.40 |
| B15920268 | S56700223 | 10/4/2022 | NET 30 | 1134514 | $25,676.90 | $0.00 | W001128202202 | 11/28/2022 | 25,676.90 |
| B15920269 | S56700757 | 10/4/2022 | NET 30 | 1134514 | $14,619.16 | $0.00 | W001128202202 | 11/28/2022 | 14,619.16 |
| B15920270 | S56700224 | 10/4/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001128202202 | 11/28/2022 | 235.82 |
| B15920271 | S56700230 | 10/4/2022 | NET 30 | 1134514 | $235.82 | $235.82 | | | 0.00 |
| B15920273 | S56700231 | 10/4/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001128202202 | 11/28/2022 | 235.82 |
| B15920274 | S56700232 | 10/4/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001128202202 | 11/28/2022 | 235.82 |
| B15920276 | S56700233 | 10/4/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001128202202 | 11/28/2022 | 235.82 |
| B15920278 | S56700234 | 10/4/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001128202202 | 11/28/2022 | 235.82 |
| B15920280 | S56700240 | 10/4/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001128202202 | 11/28/2022 | 232.55 |
| B15920281 | S56700241 | 10/4/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001128202202 | 11/28/2022 | 235.82 |
| B15920282 | S56700242 | 10/4/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001128202202 | 11/28/2022 | 235.82 |
| B15920283 | S56700243 | 10/4/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001128202202 | 11/28/2022 | 232.55 |
| B15920285 | S56698731 | 10/4/2022 | NET 30 | 1134514 | $26,340.34 | $0.00 | W001128202202 | 11/28/2022 | 26,340.34 |
| B15920286 | S56699936 | 10/4/2022 | NET 30 | 1134514 | $1,618.34 | $0.00 | W001128202202 | 11/28/2022 | 1,618.34 |
| B15920287 | S56698732 | 10/4/2022 | NET 30 | 1134514 | $6,858.45 | $0.00 | W001128202202 | 11/28/2022 | 6,858.45 |
| B15920289 | S56698734 | 10/4/2022 | NET 30 | 1134514 | $49,829.17 | $0.00 | W001128202202 | 11/28/2022 | 49,829.17 |
| B15920290 | S56699947 | 10/4/2022 | NET 30 | 1134514 | $1,991.80 | $0.00 | W001128202202 | 11/28/2022 | 1,991.80 |
| B15920292 | S56698735 | 10/4/2022 | NET 30 | 1134514 | $59,183.67 | $0.00 | W001128202202 | 11/28/2022 | 59,183.67 |
| B15920293 | S56699948 | 10/4/2022 | NET 30 | 1134514 | $1,991.80 | $0.00 | W001128202202 | 11/28/2022 | 1,991.80 |
| B15920295 | S56698736 | 10/4/2022 | NET 30 | 1134514 | $35,894.29 | $0.00 | W001128202202 | 11/28/2022 | 35,894.29 |
| B15920297 | S56699949 | 10/4/2022 | NET 30 | 1134514 | $1,742.83 | $0.00 | W001128202202 | 11/28/2022 | 1,742.83 |
| B15923252 | S56699934 | 10/4/2022 | NET 30 | 1134514 | $1,618.34 | $0.00 | W001128202202 | 11/28/2022 | 1,618.34 |
| B15923260 | S56698730 | 10/4/2022 | NET 30 | 1134514 | $31,510.36 | $0.00 | W001128202202 | 11/28/2022 | 31,510.36 |
| B15923264 | S56699935 | 10/4/2022 | NET 30 | 1134514 | $1,493.85 | $0.00 | W001128202202 | 11/28/2022 | 1,493.85 |
| B15923859 | S56698737 | 10/4/2022 | NET 30 | 1134514 | $7,006.80 | $0.00 | W001128202202 | 11/28/2022 | 7,006.80 |
| B15923860 | S56699937 | 10/4/2022 | NET 30 | 1134514 | $995.90 | $0.00 | W001128202202 | 11/28/2022 | 995.90 |
| B15923861 | S56707890 | 10/4/2022 | NET 30 | 1134514 | $17,969.90 | $0.00 | W001128202202 | 11/28/2022 | 17,969.90 |
| B15924347 | S56707891 | 10/4/2022 | NET 30 | 1134514 | $1,369.36 | $0.00 | W001128202202 | 11/28/2022 | 1,369.36 |
| B15925239 | S56699952 | 10/5/2022 | NET 30 | 1134514 | $40,357.51 | $0.00 | W001128202202 | 11/28/2022 | 40,357.51 |
| B15925240 | S56700167 | 10/5/2022 | NET 30 | 1134514 | $80,514.66 | $0.00 | W001128202202 | 11/28/2022 | 80,514.66 |
| B15925242 | S56699956 | 10/5/2022 | NET 30 | 1134514 | $2,240.78 | $0.00 | W001128202202 | 11/28/2022 | 2,240.78 |
| B15925243 | S56699950 | 10/5/2022 | NET 30 | 1134514 | $43,906.28 | $0.00 | W001128202202 | 11/28/2022 | 43,906.28 |
| B15925245 | S56699957 | 10/5/2022 | NET 30 | 1134514 | $2,116.29 | $0.00 | W001128202202 | 11/28/2022 | 2,116.29 |
| B15925246 | S56699951 | 10/5/2022 | NET 30 | 1134514 | $52,597.73 | $0.00 | W001128202202 | 11/28/2022 | 52,597.73 |
| B15925247 | S56698738 | 10/5/2022 | NET 30 | 1134514 | $24,345.81 | $0.00 | W001128202202 | 11/28/2022 | 24,345.81 |
| B15925248 | S56699938 | 10/5/2022 | NET 30 | 1134514 | $1,493.85 | $0.00 | W001128202202 | 11/28/2022 | 1,493.85 |
| B15925249 | S56707892 | 10/5/2022 | NET 30 | 1134514 | $20,483.61 | $0.00 | W001128202202 | 11/28/2022 | 20,483.61 |
| B15925251 | S56698752 | 10/5/2022 | NET 30 | 1134514 | $8,661.30 | $0.00 | W001128202202 | 11/28/2022 | 8,661.30 |
| B15925252 | S56699946 | 10/5/2022 | NET 30 | 1134514 | $995.90 | $0.00 | W001128202202 | 11/28/2022 | 995.90 |
| B15925255 | S56699955 | 10/5/2022 | NET 30 | 1134514 | $2,116.29 | $0.00 | W001128202202 | 11/28/2022 | 2,116.29 |
| B15925256 | S56700166 | 10/5/2022 | NET 30 | 1134514 | $84,552.56 | $0.00 | W001128202202 | 11/28/2022 | 84,552.56 |
| B15925258 | S56699954 | 10/5/2022 | NET 30 | 1134514 | $2,365.26 | $0.00 | W001128202202 | 11/28/2022 | 2,365.26 |

| | | | |
|---|---|---|---|
| SIV-26074724 | TDCJ Region 2 | ARPU-12410944 | Securus Technologies Services |
| SIV-26075360 | TDCJ Region 2 | ARPU-12410837 | Securus Technologies Services |
| SIV-26075361 | TDCJ Region 2 | ARPU-12410918 | Securus Technologies Services |
| SIV-26075362 | TDCJ Region 2 | ARPU-12410923 | Securus Technologies Services |
| SIV-26075364 | TDCJ - Region 6 Cabl | ARPU-12410898 | Securus Technologies Services |
| SIV-26075365 | TDCJ - Region 6 Cabl | ARPU-12410932 | Securus Technologies Services |
| SIV-26075366 | TDCJ - Region 6 Cabl | ARPU-12410946 | Securus Technologies Services |
| SIV-26075367 | TDCJ - Region 6 Cabl | ARPU-12410935 | Securus Technologies Services |
| SIV-26075368 | TDCJ - Region 4 Cabl | ARPU-12410894 | Securus Technologies Services |
| SIV-26075369 | Conex Box Delivery a | ARPU-12410707 | Securus Technologies Services |
| SIV-26075370 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26075372 | Conex Box Delivery a | ARPU-12410708 | Securus Technologies Services |
| SIV-26075373 | Conex Box Delivery a | ARPU-12410709 | Securus Technologies Services |
| SIV-26075375 | Conex Box Delivery a | ARPU-12410710 | Securus Technologies Services |
| SIV-26075377 | Conex Box Delivery a | ARPU-12410711 | Securus Technologies Services |
| SIV-26075379 | Conex Box Delivery a | ARPU-12410697 | Securus Technologies Services |
| SIV-26075380 | Conex Box Delivery a | ARPU-12410712 | Securus Technologies Services |
| SIV-26075381 | Conex Box Delivery a | ARPU-12410713 | Securus Technologies Services |
| SIV-26075382 | Conex Box Delivery a | ARPU-12410698 | Securus Technologies Services |
| SIV-26075384 | TDCJ Region 2 | ARPU-12410936 | Securus Technologies Services |
| SIV-26075385 | TDCJ Region 2 | ARPU-12410791 | Securus Technologies Services |
| SIV-26075386 | TDCJ Region 2 | ARPU-12410878 | Securus Technologies Services |
| SIV-26075388 | TDCJ Region 2 | ARPU-12410981 | Securus Technologies Services |
| SIV-26075389 | TDCJ Region 2 | ARPU-12410808 | Securus Technologies Services |
| SIV-26075391 | TDCJ Region 2 | ARPU-12410991 | Securus Technologies Services |
| SIV-26075392 | TDCJ Region 2 | ARPU-12410809 | Securus Technologies Services |
| SIV-26075394 | TDCJ Region 2 | ARPU-12410957 | Securus Technologies Services |
| SIV-26075396 | TDCJ Region 2 | ARPU-12410796 | Securus Technologies Services |
| SIV-26078351 | TDCJ Region 2 | ARPU-12410792 | Securus Technologies Services |
| SIV-26078359 | TDCJ Region 2 | ARPU-12410953 | Securus Technologies Services |
| SIV-26078363 | TDCJ Region 2 | ARPU-12410786 | Securus Technologies Services |
| SIV-26078958 | TDCJ Region 2 | ARPU-12410879 | Securus Technologies Services |
| SIV-26078959 | TDCJ Region 2 | ARPU-12410753 | Securus Technologies Services |
| SIV-26078960 | TDCJ Region 2 | ARPU-12410905 | Securus Technologies Services |
| SIV-26079446 | TDCJ Region 2 | ARPU-12410774 | Securus Technologies Services |
| SIV-26080338 | AFCE21-2812-000-TDCJ | ARPU-12410966 | Securus Technologies Services |
| SIV-26080339 | AFCE21-2812-000-TDCJ | ARPU-12410997 | Securus Technologies Services |
| SIV-26080341 | AFCE21-2812-000-TDCJ | ARPU-12410817 | Securus Technologies Services |
| SIV-26080342 | AFCE21-2812-000-TDCJ | ARPU-12410972 | Securus Technologies Services |
| SIV-26080344 | AFCE21-2812-000-TDCJ | ARPU-12410812 | Securus Technologies Services |
| SIV-26080345 | AFCE21-2812-000-TDCJ | ARPU-12410984 | Securus Technologies Services |
| SIV-26080346 | TDCJ Region 2 | ARPU-12410933 | Securus Technologies Services |
| SIV-26080347 | TDCJ Region 2 | ARPU-12410787 | Securus Technologies Services |
| SIV-26080348 | TDCJ - Region 4 Cabl | ARPU-12410916 | Securus Technologies Services |
| SIV-26080350 | TDCJ Region 2 | ARPU-12410885 | Securus Technologies Services |
| SIV-26080351 | TDCJ Region 2 | ARPU-12410754 | Securus Technologies Services |
| SIV-26080354 | AFCE21-2812-000-TDCJ | ARPU-12410813 | Securus Technologies Services |
| SIV-26080355 | AFCE21-2812-000-TDCJ | ARPU-12410998 | Securus Technologies Services |
| SIV-26080357 | AFCE21-2812-000-TDCJ | ARPU-12410819 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15925259 | S56700165 | 10/5/2022 | NET 30 | 1134514 | $62,886.86 | $0.00 | W001128202202 | 11/28/2022 | 62,886.86 |
| B15925666 | S56539678 | 10/5/2022 | NET 60 | 1005122 | $9,821.82 | $0.00 | W004493246221394 | 1/9/2023 | 9,821.82 |
| B15926114 | S56699939 | 10/5/2022 | NET 30 | 1134514 | $1,742.83 | $0.00 | W001128202202 | 11/28/2022 | 1,742.83 |
| B15926176 | S56699945 | 10/5/2022 | NET 30 | 1134514 | $1,867.31 | $0.00 | W001128202202 | 11/28/2022 | 1,867.31 |
| B15926199 | S56699953 | 10/5/2022 | NET 30 | 1134514 | $802.26 | $0.00 | W004493246221394 | 1/9/2023 | 802.26 |
| B15926274 | S56698739 | 10/5/2022 | NET 30 | 1134514 | $44,656.99 | $0.00 | W001128202202 | 11/28/2022 | 44,656.99 |
| B15926302 | S56698750 | 10/5/2022 | NET 30 | 1134514 | $45,312.85 | $0.00 | W001128202202 | 11/28/2022 | 45,312.85 |
| B15926324 | S56698751 | 10/5/2022 | NET 30 | 1134514 | $34,892.04 | $0.00 | W001128202202 | 11/28/2022 | 34,892.04 |
| B15927618 | S56700201 | 10/5/2022 | NET 30 | 1134514 | $22,133.07 | $0.00 | W001128202202 | 11/28/2022 | 22,133.07 |
| B15928627 | S56700221 | 10/5/2022 | NET 30 | 1134514 | $2,403.15 | $0.00 | W001128202202 | 11/28/2022 | 2,403.15 |
| B15928628 | S56700220 | 10/5/2022 | NET 30 | 1134514 | $3,003.94 | $0.00 | W001128202202 | 11/28/2022 | 3,003.94 |
| B15928629 | S56700200 | 10/5/2022 | NET 30 | 1134514 | $22,429.54 | $0.00 | W001128202202 | 11/28/2022 | 22,429.54 |
| B15928631 | S56700194 | 10/5/2022 | NET 30 | 1134514 | $34,968.00 | $0.00 | W001128202202 | 11/28/2022 | 34,968.00 |
| B15928632 | S56700219 | 10/5/2022 | NET 30 | 1134514 | $2,603.41 | $0.00 | W001128202202 | 11/28/2022 | 2,603.41 |
| B15928640 | S56700193 | 10/5/2022 | NET 30 | 1134514 | $47,707.54 | $0.00 | W001128202202 | 11/28/2022 | 47,707.54 |
| B15928642 | S56700218 | 10/5/2022 | NET 30 | 1134514 | $3,204.20 | $0.00 | W001128202202 | 11/28/2022 | 3,204.20 |
| B15928643 | S56700202 | 10/5/2022 | NET 30 | 1134514 | $4,783.20 | $0.00 | W001128202202 | 11/28/2022 | 4,783.20 |
| B15928645 | S56700217 | 10/5/2022 | NET 30 | 1134514 | $400.53 | $0.00 | W001128202202 | 11/28/2022 | 400.53 |
| B15928646 | S56700192 | 10/5/2022 | NET 30 | 1134514 | $31,282.63 | $0.00 | W001128202202 | 11/28/2022 | 31,282.63 |
| B15928647 | S56700216 | 10/5/2022 | NET 30 | 1134514 | $2,202.89 | $0.00 | W001128202202 | 11/28/2022 | 2,202.89 |
| B15928648 | S56700191 | 10/5/2022 | NET 30 | 1134514 | $43,676.98 | $0.00 | W001128202202 | 11/28/2022 | 43,676.98 |
| B15928650 | S56700215 | 10/5/2022 | NET 30 | 1134514 | $3,604.73 | $0.00 | W001128202202 | 11/28/2022 | 3,604.73 |
| B15935528 | S56700756 | 10/7/2022 | NET 30 | 1134514 | $52,591.37 | $0.00 | W001128202202 | 11/28/2022 | 52,591.37 |
| B15935533 | S56700752 | 10/7/2022 | NET 30 | 1134514 | $3,204.20 | $0.00 | W001128202202 | 11/28/2022 | 3,204.20 |
| B15935535 | S56700751 | 10/7/2022 | NET 30 | 1134514 | $3,404.46 | $0.00 | W001128202202 | 11/28/2022 | 3,404.46 |
| B15935536 | S56700755 | 10/7/2022 | NET 30 | 1134514 | $58,058.81 | $0.00 | W001128202202 | 11/28/2022 | 58,058.81 |
| B15935538 | S56700750 | 10/7/2022 | NET 30 | 1134514 | $4,205.51 | $0.00 | W001128202202 | 11/28/2022 | 4,205.51 |
| B15935539 | S56700754 | 10/7/2022 | NET 30 | 1134514 | $50,564.12 | $0.00 | W001128202202 | 11/28/2022 | 50,564.12 |
| B15935542 | S56700734 | 10/7/2022 | NET 30 | 1134514 | $27,901.44 | $0.00 | W001128202202 | 11/28/2022 | 27,901.44 |
| B15935543 | S56700753 | 10/7/2022 | NET 30 | 1134514 | $7,359.65 | $0.00 | W001128202202 | 11/28/2022 | 7,359.65 |
| B15935553 | S56700710 | 10/7/2022 | NET 30 | 1134514 | $64,342.90 | $0.00 | W001128202202 | 11/28/2022 | 64,342.90 |
| B15935554 | S56700733 | 10/7/2022 | NET 30 | 1134514 | $3,003.94 | $0.00 | W001128202202 | 11/28/2022 | 3,003.94 |
| B15935557 | S56700706 | 10/7/2022 | NET 30 | 1134514 | $47,866.04 | $0.00 | W001128202202 | 11/28/2022 | 47,866.04 |
| B15935558 | S56700714 | 10/7/2022 | NET 30 | 1134514 | $3,604.73 | $0.00 | W001128202202 | 11/28/2022 | 3,604.73 |
| B15935561 | S56700168 | 10/7/2022 | NET 30 | 1134514 | $23,800.80 | $0.00 | W0012022022Q2 | 12/2/2022 | 23,800.80 |
| B15935562 | S56700204 | 10/7/2022 | NET 30 | 1134514 | $2,403.15 | $0.00 | W001128202202 | 11/28/2022 | 2,403.15 |
| B15935565 | S56700709 | 10/7/2022 | NET 30 | 1134514 | $43,195.85 | $0.00 | W001128202202 | 11/28/2022 | 43,195.85 |
| B15935566 | S56700732 | 10/7/2022 | NET 30 | 1134514 | $3,003.94 | $0.00 | W001128202202 | 11/28/2022 | 3,003.94 |
| B15935583 | S56700707 | 10/7/2022 | NET 30 | 1134514 | $46,582.43 | $0.00 | W001128202202 | 11/28/2022 | 46,582.43 |
| B15935584 | S56700730 | 10/7/2022 | NET 30 | 1134514 | $3,604.73 | $0.00 | W001128202202 | 11/28/2022 | 3,604.73 |
| B15935586 | S56700731 | 10/7/2022 | NET 30 | 1134514 | $2,803.68 | $0.00 | W001128202202 | 11/28/2022 | 2,803.68 |
| B15935588 | S56700708 | 10/7/2022 | NET 30 | 1134514 | $31,012.21 | $0.00 | W001128202202 | 11/28/2022 | 31,012.21 |
| B15935599 | S56700245 | 10/7/2022 | NET 30 | 1134514 | $38,457.36 | $0.00 | W001128202202 | 11/28/2022 | 38,457.36 |
| B15935600 | S56700705 | 10/7/2022 | NET 30 | 1134514 | $46,240.10 | $0.00 | W001128202202 | 11/28/2022 | 46,240.10 |
| B15935601 | S56700712 | 10/7/2022 | NET 30 | 1134514 | $2,803.68 | $0.00 | W001128202202 | 11/28/2022 | 2,803.68 |
| B15935602 | S56700713 | 10/7/2022 | NET 30 | 1134514 | $3,204.20 | $0.00 | W001128202202 | 11/28/2022 | 3,204.20 |
| B15935633 | S56610239 | 10/7/2022 | NET 60 | 1005122 | $147,153.60 | $0.00 | W004493246221394 | 2/23/2023 | 147,153.60 |
| B15935634 | S56610239 | 10/7/2022 | NET 60 | 1005122 | $113,215.68 | $0.00 | W004493246221394 | 1/9/2023 | 113,215.68 |
| B15935689 | S56529108 | 10/7/2022 | NET 60 | 1005122 | $622.51 | $0.00 | W004493246221394 | 1/9/2023 | 622.51 |

| | | | |
|---|---|---|---|
| SIV-26080358 | AFCE21-2812-000-TDCJ | ARPU-12410993 | Securus Technologies Services |
| SIV-26080765 | PO08390 | ARPU-12575202 | SECURUS Technologies |
| SIV-26081213 | TDCJ Region 2 | ARPU-12410797 | Securus Technologies Services |
| SIV-26081275 | TDCJ Region 2 | ARPU-12410803 | Securus Technologies Services |
| SIV-26081298 | AFCE21-2812-000-TDCJ | ARPU-12572774 | Securus Technologies Services |
| SIV-26081373 | TDCJ Region 2 | ARPU-12410974 | Securus Technologies Services |
| SIV-26081401 | TDCJ Region 2 | ARPU-12410975 | Securus Technologies Services |
| SIV-26081423 | TDCJ Region 2 | ARPU-12410955 | Securus Technologies Services |
| SIV-26082717 | TDCJ - Region 6 Cabl | ARPU-12410922 | Securus Technologies Services |
| SIV-26083726 | TDCJ - Region 6 Cabl | ARPU-12410821 | Securus Technologies Services |
| SIV-26083727 | TDCJ - Region 6 Cabl | ARPU-12410843 | Securus Technologies Services |
| SIV-26083728 | TDCJ - Region 6 Cabl | ARPU-12410925 | Securus Technologies Services |
| SIV-26083730 | TDCJ - Region 6 Cabl | ARPU-12410956 | Securus Technologies Services |
| SIV-26083731 | TDCJ - Region 6 Cabl | ARPU-12410831 | Securus Technologies Services |
| SIV-26083739 | TDCJ - Region 6 Cabl | ARPU-12410979 | Securus Technologies Services |
| SIV-26083741 | TDCJ - Region 6 Cabl | ARPU-12410851 | Securus Technologies Services |
| SIV-26083742 | TDCJ - Region 6 Cabl | ARPU-12410867 | Securus Technologies Services |
| SIV-26083744 | TDCJ - Region 6 Cabl | ARPU-12410732 | Securus Technologies Services |
| SIV-26083745 | TDCJ - Region 6 Cabl | ARPU-12410952 | Securus Technologies Services |
| SIV-26083746 | TDCJ - Region 6 Cabl | ARPU-12410814 | Securus Technologies Services |
| SIV-26083747 | TDCJ - Region 6 Cabl | ARPU-12410971 | Securus Technologies Services |
| SIV-26083749 | TDCJ - Region 6 Cabl | ARPU-12410859 | Securus Technologies Services |
| SIV-26090627 | TDCJ - Region 4 Cabl | ARPU-12410983 | Securus Technologies Services |
| SIV-26090632 | TDCJ - Region 4 Cabl | ARPU-12410852 | Securus Technologies Services |
| SIV-26090634 | TDCJ - Region 4 Cabl | ARPU-12410856 | Securus Technologies Services |
| SIV-26090635 | TDCJ - Region 4 Cabl | ARPU-12410990 | Securus Technologies Services |
| SIV-26090637 | TDCJ - Region 4 Cabl | ARPU-12410865 | Securus Technologies Services |
| SIV-26090638 | TDCJ - Region 4 Cabl | ARPU-12410982 | Securus Technologies Services |
| SIV-26090641 | TDCJ - Region 4 Cabl | ARPU-12410940 | Securus Technologies Services |
| SIV-26090642 | TDCJ - Region 4 Cabl | ARPU-12410882 | Securus Technologies Services |
| SIV-26090652 | TDCJ - Region 3 Cabl | ARPU-12410994 | Securus Technologies Services |
| SIV-26090653 | TDCJ - Region 3 Cabl | ARPU-12410844 | Securus Technologies Services |
| SIV-26090656 | TDCJ - Region 3 Cabl | ARPU-12410980 | Securus Technologies Services |
| SIV-26090657 | TDCJ - Region 3 Cabl | ARPU-12410860 | Securus Technologies Services |
| SIV-26090660 | TDCJ - Region 6 Cabl | ARPU-12457381 | Securus Technologies Services |
| SIV-26090661 | TDCJ - Region 6 Cabl | ARPU-12410822 | Securus Technologies Services |
| SIV-26090664 | TDCJ - Region 3 Cabl | ARPU-12410970 | Securus Technologies Services |
| SIV-26090665 | TDCJ - Region 3 Cabl | ARPU-12410845 | Securus Technologies Services |
| SIV-26090682 | TDCJ - Region 3 Cabl | ARPU-12410977 | Securus Technologies Services |
| SIV-26090683 | TDCJ - Region 3 Cabl | ARPU-12410861 | Securus Technologies Services |
| SIV-26090685 | TDCJ - Region 3 Cabl | ARPU-12410835 | Securus Technologies Services |
| SIV-26090687 | TDCJ - Region 3 Cabl | ARPU-12410950 | Securus Technologies Services |
| SIV-26090698 | TDCJ - Region 3 Cabl | ARPU-12410964 | Securus Technologies Services |
| SIV-26090699 | TDCJ - Region 3 Cabl | ARPU-12410976 | Securus Technologies Services |
| SIV-26090700 | TDCJ - Region 3 Cabl | ARPU-12410836 | Securus Technologies Services |
| SIV-26090701 | TDCJ - Region 3 Cabl | ARPU-12410853 | Securus Technologies Services |
| SIV-26090732 | PO08726 | GJ-00561881 | SECURUS Technologies |
| SIV-26090733 | PO08726 | ARPU-12575201 | SECURUS Technologies |
| SIV-26090788 | PO08402 | ARPU-12575200 | SECURUS Technologies |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15936339 | S56534936 | 10/7/2022 | NET 60 | 1005122 | $619.57 | $0.00 | W004493246221394 | 1/9/2023 | 619.57 |
| B15936588 | S56570862 | 10/7/2022 | NET 60 | 1005122 | $4,110.89 | $0.00 | W004493246221394 | 1/9/2023 | 4,110.89 |
| B15937352 | S56619557 | 10/7/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001128202202 | 11/28/2022 | 336.91 |
| B15938210 | S56674207 | 10/7/2022 | NET 60 | 1005122 | $3,156.58 | $0.00 | W004493246221394 | 1/9/2023 | 3,156.58 |
| B15938763 | S56664404 | 10/7/2022 | NET 60 | 1005122 | $18,877.54 | $18,877.54 | | | 0.00 |
| B15939590 | S56684682 | 10/7/2022 | NET 30 | 1134514 | $2,318.61 | $0.00 | W001128202202 | 11/28/2022 | 2,318.61 |
| B15939615 | S56687884 | 10/7/2022 | NET 30 | 1134514 | $701.93 | $0.00 | W001128202202 | 11/28/2022 | 701.93 |
| B15939638 | S56687891 | 10/7/2022 | NET 30 | 1134514 | $7,239.46 | $0.00 | W001128202202 | 11/28/2022 | 7,239.46 |
| B15939666 | S56687895 | 10/7/2022 | NET 30 | 1134514 | $2,422.37 | $0.00 | W001128202202 | 11/28/2022 | 2,422.37 |
| B15939708 | S56687897 | 10/7/2022 | NET 30 | 1134514 | $10,549.84 | $0.00 | W001128202202 | 11/28/2022 | 10,549.84 |
| B15939725 | S56700711 | 10/7/2022 | NET 30 | 1134514 | $3,404.46 | $0.00 | W001128202202 | 11/28/2022 | 3,404.46 |
| B15940144 | S56699284 | 10/7/2022 | NET 30 | 1134514 | $917.53 | $0.00 | W001128202202 | 11/28/2022 | 917.53 |
| B15940327 | S56700133 | 10/7/2022 | NET 30 | 1134514 | $3,204.20 | $0.00 | W001128202202 | 11/28/2022 | 3,204.20 |
| B15940337 | S56700134 | 10/7/2022 | NET 30 | 1134514 | $3,003.94 | $0.00 | W001128202202 | 11/28/2022 | 3,003.94 |
| B15940431 | S56700169 | 10/7/2022 | NET 30 | 1134514 | $23,798.76 | $0.00 | W001128202202 | 11/28/2022 | 23,798.76 |
| B15940454 | S56700175 | 10/7/2022 | NET 30 | 1134514 | $18,121.05 | $0.00 | W001128202202 | 11/28/2022 | 18,121.05 |
| B15940460 | S56704024 | 10/7/2022 | NET 30 | 1134514 | $292.64 | $0.00 | W001128202202 | 11/28/2022 | 292.64 |
| B15940478 | S56700176 | 10/7/2022 | NET 30 | 1134514 | $6,451.43 | $0.00 | W001128202202 | 11/28/2022 | 6,451.43 |
| B15940504 | S56700179 | 10/7/2022 | NET 30 | 1134514 | $39,285.28 | $0.00 | W001128202202 | 11/28/2022 | 39,285.28 |
| B15940509 | S56693593 | 10/7/2022 | NET 30 | 1134514 | $346.02 | $0.00 | W001128202202 | 11/28/2022 | 346.02 |
| B15940614 | S56700190 | 10/7/2022 | NET 30 | 1134514 | $40,495.38 | $0.00 | W001128202202 | 11/28/2022 | 40,495.38 |
| B15940661 | S56700203 | 10/7/2022 | NET 30 | 1134514 | $21,449.20 | $0.00 | W001128202202 | 11/28/2022 | 21,449.20 |
| B15940726 | S56700210 | 10/7/2022 | NET 30 | 1134514 | $2,403.15 | $0.00 | W001128202202 | 11/28/2022 | 2,403.15 |
| B15940744 | S56700211 | 10/7/2022 | NET 30 | 1134514 | $2,403.15 | $0.00 | W001128202202 | 11/28/2022 | 2,403.15 |
| B15940762 | S56700212 | 10/7/2022 | NET 30 | 1134514 | $2,603.41 | $0.00 | W001128202202 | 11/28/2022 | 2,603.41 |
| B15940882 | S56700244 | 10/7/2022 | NET 30 | 1134514 | $54,530.97 | $0.00 | W001128202202 | 11/28/2022 | 54,530.97 |
| B15941103 | S56710674 | 10/7/2022 | NET 60 | 1005122 | $3,805.51 | $0.00 | W004496348874086 | 2/22/2023 | 3,805.51 |
| B15941170 | S56710684 | 10/7/2022 | NET 60 | 1005122 | $3,805.51 | $0.00 | W004496348874086 | 2/22/2023 | 3,805.51 |
| B15941826 | S56700570 | 10/7/2022 | NET 30 | 1134514 | $3,018.55 | $0.00 | W001128202202 | 11/28/2022 | 3,018.55 |
| B15944051 | S56709306 | 10/7/2022 | NET 30 | 1134514 | $5,070.18 | $0.00 | W001128202202 | 11/28/2022 | 5,070.18 |
| CR-731377 | S56610239 | 10/7/2022 | NET 60 | 1005122 | ($147,153.60) | $0.00 | | 5/1/2023 | -147,153.60 |
| B15946801 | S56710474 | 10/10/2022 | NET 30 | 1134514 | $2,029.69 | $0.00 | W001128202202 | 11/28/2022 | 2,029.69 |
| B15947100 | S56710683 | 10/10/2022 | NET 60 | 1005122 | $2,936.84 | $0.00 | W004496348874086 | 2/22/2023 | 2,936.84 |
| B15947140 | S56710697 | 10/10/2022 | NET 60 | 1005122 | $969.25 | $0.00 | W00411202354302792 | 4/11/2023 | 969.25 |
| B15949159 | S56710144 | 10/10/2022 | NET 30 | 1134514 | $63.33 | $0.00 | W001128202202 | 11/28/2022 | 63.33 |
| B15951148 | S56724211 | 10/10/2022 | NET 60 | 1005122 | $1,820.00 | $0.00 | W0010212022B7 | 10/21/2022 | 1,820.00 |
| B15956148 | S56614942 | 10/11/2022 | NET 30 | 1134514 | $806.07 | $0.00 | W001128202202 | 11/28/2022 | 806.07 |
| B15957439 | S56736752 | 10/11/2022 | NET 60 | 1005122 | $7,340.26 | $0.00 | W0010212022B7 | 10/21/2022 | 7,340.26 |
| B15960909 | S56736888 | 10/12/2022 | NET 60 | 1005122 | $447.75 | $0.00 | W0010212022B7 | 10/21/2022 | 447.75 |
| B15962585 | S56744968 | 10/12/2022 | NET 60 | 1005122 | $6,339.00 | $0.00 | W00417202355124756 | 4/17/2023 | 6,339.00 |
| B15963810 | S56744790 | 10/12/2022 | NET 60 | 1005122 | $6,309.38 | $0.00 | W00502202356073231 | 11/22/2023 | 6,309.38 |
| B15964306 | S56744852 | 10/12/2022 | NET 60 | 1005122 | $6,368.62 | $0.00 | W00417202355124756 | 5/1/2023 | 6,368.62 |
| B15964438 | S56744880 | 10/12/2022 | NET 60 | 1005122 | $6,339.00 | $576.27 | W00502202356073231 | 5/2/2023 | 5,762.73 |
| B15966986 | S56744940 | 10/13/2022 | NET 60 | 1005122 | $1,041.15 | $0.00 | W004498150212394 | 2/24/2023 | 1,041.15 |
| B15969169 | S56751222 | 10/13/2022 | NET 60 | 1005122 | $310.00 | $0.00 | W0010212022B7 | 10/21/2022 | 310.00 |
| B15970890 | S56751485 | 10/13/2022 | NET 30 | 1134514 | $30,656.40 | $0.00 | W001128202202 | 11/28/2022 | 30,656.40 |
| B15970905 | S56751486 | 10/13/2022 | NET 30 | 1134514 | $30,656.40 | $0.00 | W001128202202 | 11/28/2022 | 30,656.40 |
| B15970914 | S56751488 | 10/13/2022 | NET 30 | 1134514 | $53,541.80 | $0.00 | W001128202202 | 11/28/2022 | 53,541.80 |
| B15970932 | S56751489 | 10/13/2022 | NET 30 | 1134514 | $56,222.02 | $0.00 | W001128202202 | 11/28/2022 | 56,222.02 |

| | | | |
|---|---|---|---|
| SIV-26091438 | PO08440 | ARPU-12575199 | SECURUS Technologies |
| SIV-26091687 | PO08470 | ARPU-12575198 | SECURUS Technologies |
| SIV-26092451 | Conex Box Delivery a | ARPU-12410729 | Securus Technologies Services |
| SIV-26093309 | PO08275 | ARPU-12575197 | SECURUS Technologies |
| SIV-26093862 | PO08026 | | SECURUS Technologies |
| SIV-26094689 | AFCE21-2812-000STILE | ARPU-12410818 | Securus Technologies Services |
| SIV-26094714 | AFCE21-2812-000Micha | ARPU-12410742 | Securus Technologies Services |
| SIV-26094737 | AFCE21-2812-000Garza | ARPU-12410880 | Securus Technologies Services |
| SIV-26094765 | AFCE21-2812-000Garza | ARPU-12410828 | Securus Technologies Services |
| SIV-26094807 | AFCE21-2812-000Micha | ARPU-12410888 | Securus Technologies Services |
| SIV-26094824 | TDCJ - Region 3 Cabl | ARPU-12410857 | Securus Technologies Services |
| SIV-26095243 | AFCE21-2812-000JORDA | ARPU-12410751 | Securus Technologies Services |
| SIV-26095426 | TDCJ - Region 6 Cabl | ARPU-12410854 | Securus Technologies Services |
| SIV-26095436 | TDCJ - Region 6 Cabl | ARPU-12410846 | Securus Technologies Services |
| SIV-26095529 | TDCJ - Region 6 Cabl | ARPU-12410931 | Securus Technologies Services |
| SIV-26095553 | TDCJ - Region 6 Cabl | ARPU-12410909 | Securus Technologies Services |
| SIV-26095559 | AFCE21-2812-000DANIE | ARPU-12410719 | Securus Technologies Services |
| SIV-26095577 | TDCJ - Region 6 Cabl | ARPU-12410876 | Securus Technologies Services |
| SIV-26095603 | TDCJ - Region 6 Cabl | ARPU-12410965 | Securus Technologies Services |
| SIV-26095608 | AFCE21-2812-000Garza | ARPU-12410730 | Securus Technologies Services |
| SIV-26095713 | TDCJ - Region 6 Cabl | ARPU-12410968 | Securus Technologies Services |
| SIV-26095760 | TDCJ - Region 6 Cabl | ARPU-12410920 | Securus Technologies Services |
| SIV-26095825 | TDCJ - Region 6 Cabl | ARPU-12410823 | Securus Technologies Services |
| SIV-26095843 | TDCJ - Region 6 Cabl | ARPU-12410824 | Securus Technologies Services |
| SIV-26095861 | TDCJ - Region 6 Cabl | ARPU-12410832 | Securus Technologies Services |
| SIV-26095981 | TDCJ - Region 3 Cabl | ARPU-12410987 | Securus Technologies Services |
| SIV-26096202 | PO08481 | ARPU-12666045 | SECURUS Technologies |
| SIV-26096269 | PO08498 | ARPU-12666045 | SECURUS Technologies |
| SIV-26096925 | AFCE21-2812-000MTVIE | ARPU-12410849 | Securus Technologies Services |
| SIV-26099150 | AFCE21-2812-000DANIE | ARPU-12410869 | Securus Technologies Services |
| SCN-20731376 | PO08726 | SIV-26330789 | SECURUS Technologies |
| SIV-26101900 | AFCE21-2812-000ALLRE | ARPU-12410810 | Securus Technologies Services |
| SIV-26102199 | PO08483 | ARPU-12666045 | SECURUS Technologies |
| SIV-26102239 | PO08836 | ARPU-12856116 | SECURUS Technologies |
| SIV-26104258 | AFCE21-2812-000MTVIE | ARPU-12410675 | Securus Technologies Services |
| SIV-26106247 | AFCE21-2812-000ROBER | ARPU-12343307 | SECURUS Technologies |
| SIV-26111247 | AFCE21-2812-000DOMIN | ARPU-12410747 | Securus Technologies Services |
| SIV-26112538 | AFCE21-2812-000DANIE | ARPU-12343312 | SECURUS Technologies |
| SIV-26116008 | AFCE21-2812-000DANIE | ARPU-12343304 | SECURUS Technologies |
| SIV-26117684 | PO03077 | ARPU-12879567 | SECURUS Technologies |
| SIV-26118909 | PO08477 | SCN-20750674 | SECURUS Technologies |
| SIV-26119405 | PO08496 | SCN-20750675 | SECURUS Technologies |
| SIV-26119537 | PO08497 | ARPU-12920395 | SECURUS Technologies |
| SIV-26122085 | PO08837 | ARPU-12708984 | SECURUS Technologies |
| SIV-26124268 | AFCE21-2812-000GIST | ARPU-12343303 | SECURUS Technologies |
| SIV-26125989 | TDCJ - Region 6 Cabl | ARPU-12410947 | Securus Technologies Services |
| SIV-26126004 | TDCJ - Region 6 Cabl | ARPU-12410948 | Securus Technologies Services |
| SIV-26126013 | TDCJ - Region 3 Cabl | ARPU-12410985 | Securus Technologies Services |
| SIV-26126031 | TDCJ - Region 3 Cabl | ARPU-12410988 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15970947 | S56751490 | 10/13/2022 | NET 30 | 1134514 | $78,597.76 | $0.00 | W001128202202 | 11/28/2022 | 78,597.76 |
| B15970958 | S56751491 | 10/13/2022 | NET 30 | 1134514 | $2,403.15 | $0.00 | W001128202202 | 11/28/2022 | 2,403.15 |
| B15970970 | S56751492 | 10/13/2022 | NET 30 | 1134514 | $2,603.41 | $0.00 | W001128202202 | 11/28/2022 | 2,603.41 |
| B15970981 | S56751493 | 10/13/2022 | NET 30 | 1134514 | $3,003.94 | $0.00 | W001128202202 | 11/28/2022 | 3,003.94 |
| B15970991 | S56751494 | 10/13/2022 | NET 30 | 1134514 | $3,003.94 | $0.00 | W001128202202 | 11/28/2022 | 3,003.94 |
| B15971002 | S56751495 | 10/13/2022 | NET 30 | 1134514 | $3,905.12 | $0.00 | W001128202202 | 11/28/2022 | 3,905.12 |
| B15971016 | S56751496 | 10/13/2022 | NET 30 | 1134514 | $42,049.44 | $0.00 | W001128202202 | 11/28/2022 | 42,049.44 |
| B15971044 | S56751497 | 10/13/2022 | NET 30 | 1134514 | $15,950.64 | $0.00 | W001128202202 | 11/28/2022 | 15,950.64 |
| B15971077 | S56751525 | 10/13/2022 | NET 30 | 1134514 | $1,742.83 | $0.00 | W001128202202 | 11/28/2022 | 1,742.83 |
| B15971084 | S56751526 | 10/13/2022 | NET 30 | 1134514 | $1,867.31 | $0.00 | W001128202202 | 11/28/2022 | 1,867.31 |
| B15971094 | S56751527 | 10/13/2022 | NET 30 | 1134514 | $1,244.88 | $0.00 | W001128202202 | 11/28/2022 | 1,244.88 |
| B15971103 | S56751528 | 10/13/2022 | NET 30 | 1134514 | $1,493.85 | $0.00 | W001128202202 | 11/28/2022 | 1,493.85 |
| B15971113 | S56751529 | 10/13/2022 | NET 30 | 1134514 | $53,839.00 | $0.00 | W001128202202 | 11/28/2022 | 53,839.00 |
| B15971125 | S56751530 | 10/13/2022 | NET 30 | 1134514 | $64,347.26 | $0.00 | W001128202202 | 11/28/2022 | 64,347.26 |
| B15971141 | S56751531 | 10/13/2022 | NET 30 | 1134514 | $3,291.31 | $0.00 | W001128202202 | 11/28/2022 | 3,291.31 |
| B15971273 | S56751690 | 10/13/2022 | NET 30 | 1134514 | $7,926.19 | $0.00 | W001128202202 | 11/28/2022 | 7,926.19 |
| B15971291 | S56751691 | 10/13/2022 | NET 30 | 1134514 | $2,857.80 | $0.00 | W001128202202 | 11/28/2022 | 2,857.80 |
| B15971302 | S56751692 | 10/13/2022 | NET 30 | 1134514 | $2,500.58 | $0.00 | W001128202202 | 11/28/2022 | 2,500.58 |
| B15971314 | S56751693 | 10/13/2022 | NET 30 | 1134514 | $2,857.80 | $0.00 | W001128202202 | 11/28/2022 | 2,857.80 |
| B15971320 | S56751694 | 10/13/2022 | NET 30 | 1134514 | $4,145.98 | $0.00 | W001128202202 | 11/28/2022 | 4,145.98 |
| B15971338 | S56751695 | 10/13/2022 | NET 30 | 1134514 | $18,590.51 | $0.00 | W001128202202 | 11/28/2022 | 18,590.51 |
| B15971351 | S56751696 | 10/13/2022 | NET 30 | 1134514 | $8,261.12 | $0.00 | W001128202202 | 11/28/2022 | 8,261.12 |
| B15971360 | S56751697 | 10/13/2022 | NET 30 | 1134514 | $26,413.00 | $0.00 | W001128202202 | 11/28/2022 | 26,413.00 |
| B15971377 | S56751698 | 10/13/2022 | NET 30 | 1134514 | $24,347.59 | $0.00 | W001128202202 | 11/28/2022 | 24,347.59 |
| B15971392 | S56751705 | 10/13/2022 | NET 30 | 1134514 | $1,618.34 | $0.00 | W001128202202 | 11/28/2022 | 1,618.34 |
| B15971401 | S56751706 | 10/13/2022 | NET 30 | 1134514 | $27,330.27 | $0.00 | W001128202202 | 11/28/2022 | 27,330.27 |
| B15971423 | S56751707 | 10/13/2022 | NET 30 | 1134514 | $47,450.64 | $0.00 | W001128202202 | 11/28/2022 | 47,450.64 |
| B15971436 | S56751708 | 10/13/2022 | NET 30 | 1134514 | $1,524.66 | $0.00 | W001128202202 | 11/28/2022 | 1,524.66 |
| B15971530 | S56750252 | 10/13/2022 | NET 30 | 1134514 | $19,452.12 | $0.00 | W001128202202 | 11/28/2022 | 19,452.12 |
| B15971543 | S56750253 | 10/13/2022 | NET 30 | 1134514 | $29,695.17 | $0.00 | W001128202202 | 11/28/2022 | 29,695.17 |
| B15971553 | S56750254 | 10/13/2022 | NET 30 | 1134514 | $7,280.35 | $0.00 | W001128202202 | 11/28/2022 | 7,280.35 |
| B15971581 | S56750408 | 10/13/2022 | NET 30 | 1134514 | $1,440.75 | $0.00 | W001128202202 | 11/28/2022 | 1,440.75 |
| B15971695 | S56750616 | 10/13/2022 | NET 30 | 1134514 | $2,403.15 | $0.00 | W001128202202 | 11/28/2022 | 2,403.15 |
| B15971707 | S56750617 | 10/13/2022 | NET 30 | 1134514 | $2,403.15 | $0.00 | W001128202202 | 11/28/2022 | 2,403.15 |
| B15971722 | S56750618 | 10/13/2022 | NET 30 | 1134514 | $2,603.41 | $0.00 | W001128202202 | 11/28/2022 | 2,603.41 |
| B15971730 | S56750619 | 10/13/2022 | NET 30 | 1134514 | $2,202.89 | $0.00 | W001128202202 | 11/28/2022 | 2,202.89 |
| B15972997 | S56710465 | 10/14/2022 | NET 30 | 1134514 | $17,531.95 | $0.00 | W001128202202 | 11/28/2022 | 17,531.95 |
| B15974125 | S56724301 | 10/14/2022 | NET 60 | 1005122 | $22,118.00 | $0.00 | W001212202244022484 | 12/12/2022 | 22,118.00 |
| B15974384 | S56751535 | 10/14/2022 | NET 30 | 1134514 | $30,952.06 | $0.00 | W001128202202 | 11/28/2022 | 30,952.06 |
| B15974402 | S56751536 | 10/14/2022 | NET 30 | 1134514 | $21,197.24 | $0.00 | W001128202202 | 11/28/2022 | 21,197.24 |
| B15974427 | S56751537 | 10/14/2022 | NET 30 | 1134514 | $17,598.34 | $0.00 | W001128202202 | 11/28/2022 | 17,598.34 |
| B15975772 | S56750407 | 10/14/2022 | NET 30 | 1134514 | $1,778.01 | $0.00 | W001128202202 | 11/28/2022 | 1,778.01 |
| B15975913 | S56755372 | 10/14/2022 | NET 30 | 1134514 | $1,126.88 | $0.00 | W001128202202 | 11/28/2022 | 1,126.88 |
| B15976324 | S56751532 | 10/14/2022 | NET 30 | 1134514 | $9,630.87 | $0.00 | W001128202202 | 11/28/2022 | 9,630.87 |
| B15976354 | S56751533 | 10/14/2022 | NET 30 | 1134514 | $22,435.05 | $0.00 | W001128202202 | 11/28/2022 | 22,435.05 |
| B15976379 | S56751534 | 10/14/2022 | NET 30 | 1134514 | $18,478.28 | $0.00 | W001128202202 | 11/28/2022 | 18,478.28 |
| B15976849 | S56759859 | 10/14/2022 | NET 30 | 1134514 | $420.64 | $0.00 | W001128202202 | 11/28/2022 | 420.64 |
| B15978703 | S56627439 | 10/14/2022 | NET 30 | 1134514 | $802.68 | $802.68 | | | 0.00 |
| B15983584 | S56761631 | 10/17/2022 | NET 30 | 1134514 | $828.11 | $828.11 | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26126046 | TDCJ - Region 3 Cabl | ARPU-12410996 | Securus Technologies Services |
| SIV-26126057 | TDCJ - Region 3 Cabl | ARPU-12410825 | Securus Technologies Services |
| SIV-26126069 | TDCJ - Region 3 Cabl | ARPU-12410833 | Securus Technologies Services |
| SIV-26126080 | TDCJ - Region 3 Cabl | ARPU-12410847 | Securus Technologies Services |
| SIV-26126090 | TDCJ - Region 4 Cabl | ARPU-12410848 | Securus Technologies Services |
| SIV-26126101 | TDCJ - Region 4 Cabl | ARPU-12410862 | Securus Technologies Services |
| SIV-26126115 | TDCJ - Region 4 Cabl | ARPU-12410969 | Securus Technologies Services |
| SIV-26126143 | TDCJ - Region 4 Cabl | ARPU-12410901 | Securus Technologies Services |
| SIV-26126176 | AFCE21-2812-000-TDCJ | ARPU-12410798 | Securus Technologies Services |
| SIV-26126183 | AFCE21-2812-000-TDCJ | ARPU-12410804 | Securus Technologies Services |
| SIV-26126193 | AFCE21-2812-000-TDCJ | ARPU-12410772 | Securus Technologies Services |
| SIV-26126202 | AFCE21-2812-000-TDCJ | ARPU-12410788 | Securus Technologies Services |
| SIV-26126212 | AFCE21-2812-000-TDCJ | ARPU-12410986 | Securus Technologies Services |
| SIV-26126224 | AFCE21-2812-000-TDCJ | ARPU-12410995 | Securus Technologies Services |
| SIV-26126240 | AFCE21-2812-000-TDCJ | ARPU-12410855 | Securus Technologies Services |
| SIV-26126372 | POLUNKSY/6478/173814 | ARPU-12410883 | Securus Technologies Services |
| SIV-26126390 | POLUNKSY/6478/173814 | ARPU-12410839 | Securus Technologies Services |
| SIV-26126401 | POLUNKSY/6478/173814 | ARPU-12410829 | Securus Technologies Services |
| SIV-26126413 | POLUNKSY/6478/173814 | ARPU-12410840 | Securus Technologies Services |
| SIV-26126419 | TDCJ Region 2 | ARPU-12410864 | Securus Technologies Services |
| SIV-26126437 | TDCJ Region 2 | ARPU-12410912 | Securus Technologies Services |
| SIV-26126450 | TDCJ Region 2 | ARPU-12410884 | Securus Technologies Services |
| SIV-26126459 | TDCJ Region 2 | ARPU-12410937 | Securus Technologies Services |
| SIV-26126476 | TDCJ Region 2 | ARPU-12410934 | Securus Technologies Services |
| SIV-26126491 | TDCJ Region 2 | ARPU-12410793 | Securus Technologies Services |
| SIV-26126500 | AFCE21-2812-000-TDCJ | ARPU-12410939 | Securus Technologies Services |
| SIV-26126522 | AFCE21-2812-000-TDCJ | ARPU-12410978 | Securus Technologies Services |
| SIV-26126535 | AFCE21-2812-000-TDCJ | ARPU-12410789 | Securus Technologies Services |
| SIV-26126629 | POLUNKSY/6478/173814 | ARPU-12410915 | Securus Technologies Services |
| SIV-26126642 | POLUNKSY/6478/173814 | ARPU-12410942 | Securus Technologies Services |
| SIV-26126652 | POLUNKSY/6478/173814 | ARPU-12410881 | Securus Technologies Services |
| SIV-26126680 | AFCE21-2812-000-TDCJ | ARPU-12410783 | Securus Technologies Services |
| SIV-26126794 | TDCJ - Region 6 Cabl | ARPU-12410826 | Securus Technologies Services |
| SIV-26126806 | TDCJ - Region 6 Cabl | ARPU-12410827 | Securus Technologies Services |
| SIV-26126821 | TDCJ - Region 6 Cabl | ARPU-12410834 | Securus Technologies Services |
| SIV-26126829 | TDCJ - Region 6 Cabl | ARPU-12410815 | Securus Technologies Services |
| SIV-26128096 | AFCE21-2812-000ROBER | ARPU-12410902 | Securus Technologies Services |
| SIV-26129224 | AFCE21-2812-000GIST | ARPU-12483216 | SECURUS Technologies |
| SIV-26129483 | TDCJ - Region 6 Cabl | ARPU-12410949 | Securus Technologies Services |
| SIV-26129501 | TDCJ - Region 6 Cabl | ARPU-12410919 | Securus Technologies Services |
| SIV-26129526 | TDCJ - Region 6 Cabl | ARPU-12410903 | Securus Technologies Services |
| SIV-26130871 | AFCE21-2812-000-TDCJ | ARPU-12410801 | Securus Technologies Services |
| SIV-26131012 | AFCE21-2812-000Telfo | ARPU-12410764 | Securus Technologies Services |
| SIV-26131423 | TDCJ - Region 6 Cabl | ARPU-12410886 | Securus Technologies Services |
| SIV-26131453 | TDCJ - Region 6 Cabl | ARPU-12410926 | Securus Technologies Services |
| SIV-26131478 | TDCJ - Region 6 Cabl | ARPU-12410911 | Securus Technologies Services |
| SIV-26131948 | AFCE21-2812-000JORDA | ARPU-12410734 | Securus Technologies Services |
| SIV-26133802 | AFCE21-2812-000DOMIN | | Securus Technologies Services |
| SIV-26138683 | AFCE21-2812-000ALLRE | | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B15983672 | S56766262 | 10/17/2022 | NET 30 | 1134514 | $1,030.95 | $1,030.95 | | | 0.00 |
| B15983852 | S56768052 | 10/17/2022 | NET 30 | 1134514 | $723.48 | $723.48 | | | 0.00 |
| B15984121 | S56766584 | 10/17/2022 | NET 30 | 1134514 | $921.85 | $921.85 | | | 0.00 |
| B15984952 | S56768663 | 10/17/2022 | NET 30 | 1134514 | $111.22 | $111.22 | | | 0.00 |
| B15985324 | S56765849 | 10/17/2022 | NET 30 | 1134514 | $187.06 | $187.06 | | | 0.00 |
| B15987889 | S56750409 | 10/18/2022 | NET 30 | 1134514 | $39,462.54 | $39,462.54 | | | 0.00 |
| B15987890 | S56751487 | 10/18/2022 | NET 30 | 1134514 | $2,403.15 | $2,403.15 | | | 0.00 |
| B15987891 | S56751699 | 10/18/2022 | NET 30 | 1134514 | $3,236.68 | $3,236.68 | | | 0.00 |
| CR-732671 | S55875754 | 10/18/2022 | NET 60 | 1005122 | ($750.00) | ($750.00) | | | 0.00 |
| B16001613 | S56772639 | 10/19/2022 | NET 30 | 1134514 | $5,624.98 | $0.00 | W001212202244022484 | 12/12/2022 | 5,624.98 |
| B16003228 | S56776443 | 10/19/2022 | NET 30 | 1134514 | $132.37 | $0.00 | W001212202244022484 | 12/12/2022 | 132.37 |
| B16010270 | S56796240 | 10/21/2022 | NET 30 | 1134514 | $526.05 | $0.00 | W001212202244022484 | 12/12/2022 | 526.05 |
| B16010271 | S56796241 | 10/21/2022 | NET 30 | 1134514 | $930.76 | $0.00 | W001212202244022484 | 12/12/2022 | 930.76 |
| B16010272 | S56796242 | 10/21/2022 | NET 30 | 1134514 | $38,846.33 | $0.00 | W001212202244022484 | 12/12/2022 | 38,846.33 |
| B16010273 | S56796243 | 10/21/2022 | NET 30 | 1134514 | $6,666.65 | $0.00 | W001212202244022484 | 12/12/2022 | 6,666.65 |
| B16010274 | S56796244 | 10/21/2022 | NET 30 | 1134514 | $714.45 | $0.00 | W001212202244022484 | 12/12/2022 | 714.45 |
| B16010275 | S56796256 | 10/21/2022 | NET 30 | 1134514 | $1,768.56 | $0.00 | W001212202244022484 | 12/12/2022 | 1,768.56 |
| B16010276 | S56796257 | 10/21/2022 | NET 30 | 1134514 | $1,796.22 | $0.00 | W001212202244022484 | 12/12/2022 | 1,796.22 |
| B16010277 | S56796258 | 10/21/2022 | NET 30 | 1134514 | $1,796.22 | $0.00 | W001212202244022484 | 12/12/2022 | 1,796.22 |
| B16012507 | S56793791 | 10/21/2022 | NET 30 | 1134514 | $252.69 | $0.00 | W001212202244022484 | 12/12/2022 | 252.69 |
| B16012522 | S56793792 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16012550 | S56793793 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16012551 | S56793794 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16012571 | S56794020 | 10/21/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W001212202244022484 | 12/12/2022 | 231.47 |
| B16012574 | S56794894 | 10/21/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001212202244022484 | 12/12/2022 | 232.55 |
| B16012577 | S56794021 | 10/21/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W001212202244022484 | 12/12/2022 | 231.47 |
| B16012585 | S56794895 | 10/21/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001212202244022484 | 12/12/2022 | 232.55 |
| B16012589 | S56794022 | 10/21/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W001212202244022484 | 12/12/2022 | 231.47 |
| B16012591 | S56794896 | 10/21/2022 | NET 30 | 1134514 | $207.65 | $0.00 | W001212202244022484 | 12/12/2022 | 207.65 |
| B16012599 | S56794023 | 10/21/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W001212202244022484 | 12/12/2022 | 231.47 |
| B16012600 | S56794897 | 10/21/2022 | NET 30 | 1134514 | $207.65 | $0.00 | W001212202244022484 | 12/12/2022 | 207.65 |
| B16012617 | S56794024 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16012619 | S56794898 | 10/21/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001212202244022484 | 12/12/2022 | 232.55 |
| B16012630 | S56795369 | 10/21/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W001212202244022484 | 12/12/2022 | 332.24 |
| B16012645 | S56794899 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16012646 | S56794025 | 10/21/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W001212202244022484 | 12/12/2022 | 332.24 |
| B16012652 | S56795370 | 10/21/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W001212202244022484 | 12/12/2022 | 332.24 |
| B16012664 | S56794026 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16012666 | S56795371 | 10/21/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W001212202244022484 | 12/12/2022 | 332.24 |
| B16012674 | S56793805 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16012694 | S56794027 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16012695 | S56795372 | 10/21/2022 | NET 30 | 1134514 | $261.10 | $0.00 | W001212202244022484 | 12/12/2022 | 261.10 |
| B16012697 | S56793806 | 10/21/2022 | NET 30 | 1134514 | $330.68 | $0.00 | W001212202244022484 | 12/12/2022 | 330.68 |
| B16012714 | S56794905 | 10/21/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001212202244022484 | 12/12/2022 | 336.91 |
| B16012716 | S56793807 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16012718 | S56795373 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16012721 | S56794028 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16012739 | S56794029 | 10/21/2022 | NET 30 | 1134514 | $189.55 | $0.00 | W001212202244022484 | 12/12/2022 | 189.55 |
| B16012740 | S56793808 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |

| | | | |
|---|---|---|---|
| SIV-26138771 | AFCE21-2812-000GIST | | Securus Technologies Services |
| SIV-26138951 | AFCE21-2812-000DOMIN | | Securus Technologies Services |
| SIV-26139220 | AFCE21-2812-000DANIE | | Securus Technologies Services |
| SIV-26140051 | AFCE21-2812-000Telfo | | Securus Technologies Services |
| SIV-26140423 | AFCE21-2812-000MTVIE | | Securus Technologies Services |
| SIV-26142988 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26142989 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26142990 | TDCJ Region 2 | | Securus Technologies Services |
| SCN-20732670 | PO05033 | | SECURUS Technologies |
| SIV-26156712 | 6478/POLUNSKY/173814 | ARPU-12483141 | Securus Technologies Services |
| SIV-26158327 | 6478/POLUNSKY/173814 | ARPU-12483138 | Securus Technologies Services |
| SIV-26165369 | POLUNKSY/6478/173814 | ARPU-12483116 | Securus Technologies Services |
| SIV-26165370 | LEWIS/6468/17437075 | ARPU-12483115 | Securus Technologies Services |
| SIV-26165371 | LEWIS/6468/17437075 | ARPU-12483114 | Securus Technologies Services |
| SIV-26165372 | LEWIS/6468/17437075 | ARPU-12483113 | Securus Technologies Services |
| SIV-26165373 | LEWIS/6468/17437075 | ARPU-12483112 | Securus Technologies Services |
| SIV-26165374 | TDCJ Region 2 | ARPU-12483111 | Securus Technologies Services |
| SIV-26165375 | TDCJ Region 2 | ARPU-12483110 | Securus Technologies Services |
| SIV-26165376 | TDCJ Region 2 | ARPU-12483109 | Securus Technologies Services |
| SIV-26167606 | Conex Box Delivery a | ARPU-12483099 | Securus Technologies Services |
| SIV-26167621 | Conex Box Delivery a | ARPU-12483097 | Securus Technologies Services |
| SIV-26167649 | Conex Box Delivery a | ARPU-12483096 | Securus Technologies Services |
| SIV-26167650 | Conex Box Delivery a | ARPU-12483095 | Securus Technologies Services |
| SIV-26167670 | Conex Box Delivery a | ARPU-12483094 | Securus Technologies Services |
| SIV-26167673 | Conex Box Delivery a | ARPU-12483093 | Securus Technologies Services |
| SIV-26167676 | Conex Box Delivery a | ARPU-12483092 | Securus Technologies Services |
| SIV-26167684 | Conex Box Delivery a | ARPU-12483091 | Securus Technologies Services |
| SIV-26167688 | Conex Box Delivery a | ARPU-12483090 | Securus Technologies Services |
| SIV-26167690 | Conex Box Delivery a | ARPU-12483089 | Securus Technologies Services |
| SIV-26167698 | Conex Box Delivery a | ARPU-12483088 | Securus Technologies Services |
| SIV-26167699 | Conex Box Delivery a | ARPU-12483087 | Securus Technologies Services |
| SIV-26167716 | Conex Box Delivery a | ARPU-12483086 | Securus Technologies Services |
| SIV-26167718 | Conex Box Delivery a | ARPU-12483085 | Securus Technologies Services |
| SIV-26167729 | Conex Box Delivery a | ARPU-12483084 | Securus Technologies Services |
| SIV-26167744 | Conex Box Delivery a | ARPU-12483082 | Securus Technologies Services |
| SIV-26167745 | Conex Box Delivery a | ARPU-12483081 | Securus Technologies Services |
| SIV-26167751 | Conex Box Delivery a | ARPU-12483080 | Securus Technologies Services |
| SIV-26167763 | Conex Box Delivery a | ARPU-12483079 | Securus Technologies Services |
| SIV-26167765 | Conex Box Delivery a | ARPU-12483078 | Securus Technologies Services |
| SIV-26167773 | Conex Box Delivery a | ARPU-12483077 | Securus Technologies Services |
| SIV-26167793 | Conex Box Delivery a | ARPU-12483076 | Securus Technologies Services |
| SIV-26167794 | Conex Box Delivery a | ARPU-12483075 | Securus Technologies Services |
| SIV-26167796 | Conex Box Delivery a | ARPU-12483074 | Securus Technologies Services |
| SIV-26167813 | Conex Box Delivery a | ARPU-12483073 | Securus Technologies Services |
| SIV-26167815 | Conex Box Delivery a | ARPU-12483072 | Securus Technologies Services |
| SIV-26167817 | Conex Box Delivery a | ARPU-12483071 | Securus Technologies Services |
| SIV-26167820 | Conex Box Delivery a | ARPU-12483070 | Securus Technologies Services |
| SIV-26167838 | Conex Box Delivery a | ARPU-12483069 | Securus Technologies Services |
| SIV-26167839 | Conex Box Delivery a | ARPU-12483068 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16012741 | S56795374 | 10/21/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W001212202244022484 | 12/12/2022 | 231.47 |
| B16012743 | S56794906 | 10/21/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001212202244022484 | 12/12/2022 | 336.91 |
| B16012755 | S56793809 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16012756 | S56794907 | 10/21/2022 | NET 30 | 1134514 | $249.19 | $0.00 | W001212202244022484 | 12/12/2022 | 249.19 |
| B16012775 | S56794908 | 10/21/2022 | NET 30 | 1134514 | $249.19 | $0.00 | W001212202244022484 | 12/12/2022 | 249.19 |
| B16012777 | S56794040 | 10/21/2022 | NET 30 | 1134514 | $189.55 | $0.00 | W001212202244022484 | 12/12/2022 | 189.55 |
| B16012796 | S56794041 | 10/21/2022 | NET 30 | 1134514 | $189.55 | $0.00 | W001212202244022484 | 12/12/2022 | 189.55 |
| B16012799 | S56793815 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16012823 | S56793816 | 10/21/2022 | NET 30 | 1134514 | $5,403.86 | $5,403.86 | | | 0.00 |
| B16012829 | S56794042 | 10/21/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001212202244022484 | 12/12/2022 | 336.91 |
| B16012842 | S56795400 | 10/21/2022 | NET 30 | 1134514 | $210.56 | $0.00 | W001212202244022484 | 12/12/2022 | 210.56 |
| B16012844 | S56793817 | 10/21/2022 | NET 30 | 1134514 | $328.47 | $0.00 | W001212202244022484 | 12/12/2022 | 328.47 |
| B16012845 | S56794043 | 10/21/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001212202244022484 | 12/12/2022 | 336.91 |
| B16012863 | S56795401 | 10/21/2022 | NET 30 | 1134514 | $210.56 | $0.00 | W001212202244022484 | 12/12/2022 | 210.56 |
| B16012864 | S56794044 | 10/21/2022 | NET 30 | 1134514 | $330.68 | $0.00 | W001212202244022484 | 12/12/2022 | 330.68 |
| B16012865 | S56793818 | 10/21/2022 | NET 30 | 1134514 | $328.47 | $0.00 | W001212202244022484 | 12/12/2022 | 328.47 |
| B16012890 | S56795402 | 10/21/2022 | NET 30 | 1134514 | $210.56 | $0.00 | W001212202244022484 | 12/12/2022 | 210.56 |
| B16012892 | S56793819 | 10/21/2022 | NET 30 | 1134514 | $210.56 | $0.00 | W001212202244022484 | 12/12/2022 | 210.56 |
| B16012909 | S56795403 | 10/21/2022 | NET 30 | 1134514 | $210.56 | $0.00 | W001212202244022484 | 12/12/2022 | 210.56 |
| B16012925 | S56795404 | 10/21/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001212202244022484 | 12/12/2022 | 232.55 |
| B16013005 | S56794055 | 10/21/2022 | NET 30 | 1134514 | $330.68 | $0.00 | W001212202244022484 | 12/12/2022 | 330.68 |
| B16013010 | S56794056 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16013018 | S56794057 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16013026 | S56795415 | 10/21/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001212202244022484 | 12/12/2022 | 232.55 |
| B16013027 | S56793830 | 10/21/2022 | NET 30 | 1134514 | $210.56 | $0.00 | W001212202244022484 | 12/12/2022 | 210.56 |
| B16013043 | S56794058 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16013045 | S56795416 | 10/21/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001212202244022484 | 12/12/2022 | 232.55 |
| B16013048 | S56793831 | 10/21/2022 | NET 30 | 1134514 | $210.56 | $0.00 | W001212202244022484 | 12/12/2022 | 210.56 |
| B16013056 | S56794059 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16013060 | S56795417 | 10/21/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001212202244022484 | 12/12/2022 | 232.55 |
| B16013067 | S56793832 | 10/21/2022 | NET 30 | 1134514 | $210.56 | $0.00 | W001212202244022484 | 12/12/2022 | 210.56 |
| B16013077 | S56794060 | 10/21/2022 | NET 30 | 1134514 | $261.10 | $0.00 | W001212202244022484 | 12/12/2022 | 261.10 |
| B16013081 | S56795418 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16013102 | S56794061 | 10/21/2022 | NET 30 | 1134514 | $261.10 | $0.00 | W001212202244022484 | 12/12/2022 | 261.10 |
| B16013104 | S56795419 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16013114 | S56794062 | 10/21/2022 | NET 30 | 1134514 | $261.10 | $0.00 | W001212202244022484 | 12/12/2022 | 261.10 |
| B16013122 | S56793695 | 10/21/2022 | NET 30 | 1134514 | $261.10 | $0.00 | W001212202244022484 | 12/12/2022 | 261.10 |
| B16013142 | S56793696 | 10/21/2022 | NET 30 | 1134514 | $1,204.52 | $0.00 | W001212202244022484 | 12/12/2022 | 1,204.52 |
| B16013169 | S56793697 | 10/21/2022 | NET 30 | 1134514 | $333.79 | $0.00 | W001212202244022484 | 12/12/2022 | 333.79 |
| B16013189 | S56793698 | 10/21/2022 | NET 30 | 1134514 | $333.79 | $0.00 | W001212202244022484 | 12/12/2022 | 333.79 |
| B16013204 | S56793699 | 10/21/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001212202244022484 | 12/12/2022 | 336.91 |
| B16013232 | S56795430 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16013260 | S56795431 | 10/21/2022 | NET 30 | 1134514 | $261.10 | $0.00 | W001212202244022484 | 12/12/2022 | 261.10 |
| B16013276 | S56795432 | 10/21/2022 | NET 30 | 1134514 | $261.10 | $0.00 | W001212202244022484 | 12/12/2022 | 261.10 |
| B16013304 | S56795433 | 10/21/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W001212202244022484 | 12/12/2022 | 231.47 |
| B16013332 | S56793710 | 10/21/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001212202244022484 | 12/12/2022 | 336.91 |
| B16013359 | S56793711 | 10/21/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001212202244022484 | 12/12/2022 | 232.55 |
| B16013382 | S56793712 | 10/21/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001212202244022484 | 12/12/2022 | 232.55 |
| B16013410 | S56793713 | 10/21/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001212202244022484 | 12/12/2022 | 232.55 |

| | | | |
|---|---|---|---|
| SIV-26167840 | Conex Box Delivery a | ARPU-12483067 | Securus Technologies Services |
| SIV-26167842 | Conex Box Delivery a | ARPU-12483066 | Securus Technologies Services |
| SIV-26167854 | Conex Box Delivery a | ARPU-12483065 | Securus Technologies Services |
| SIV-26167855 | Conex Box Delivery a | ARPU-12483064 | Securus Technologies Services |
| SIV-26167874 | Conex Box Delivery a | ARPU-12483063 | Securus Technologies Services |
| SIV-26167876 | Conex Box Delivery a | ARPU-12483062 | Securus Technologies Services |
| SIV-26167895 | Conex Box Delivery a | ARPU-12483061 | Securus Technologies Services |
| SIV-26167898 | Conex Box Delivery a | ARPU-12483060 | Securus Technologies Services |
| SIV-26167922 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26167928 | Conex Box Delivery a | ARPU-12483059 | Securus Technologies Services |
| SIV-26167941 | Conex Box Delivery a | ARPU-12483058 | Securus Technologies Services |
| SIV-26167943 | Conex Box Delivery a | ARPU-12483057 | Securus Technologies Services |
| SIV-26167944 | Conex Box Delivery a | ARPU-12483056 | Securus Technologies Services |
| SIV-26167962 | Conex Box Delivery a | ARPU-12483055 | Securus Technologies Services |
| SIV-26167963 | Conex Box Delivery a | ARPU-12483054 | Securus Technologies Services |
| SIV-26167964 | Conex Box Delivery a | ARPU-12483053 | Securus Technologies Services |
| SIV-26167989 | Conex Box Delivery a | ARPU-12483052 | Securus Technologies Services |
| SIV-26167991 | Conex Box Delivery a | ARPU-12483051 | Securus Technologies Services |
| SIV-26168008 | Conex Box Delivery a | ARPU-12483050 | Securus Technologies Services |
| SIV-26168024 | Conex Box Delivery a | ARPU-12483049 | Securus Technologies Services |
| SIV-26168104 | Conex Box Delivery a | ARPU-12483048 | Securus Technologies Services |
| SIV-26168109 | Conex Box Delivery a | ARPU-12483047 | Securus Technologies Services |
| SIV-26168117 | Conex Box Delivery a | ARPU-12483046 | Securus Technologies Services |
| SIV-26168125 | Conex Box Delivery a | ARPU-12483045 | Securus Technologies Services |
| SIV-26168126 | Conex Box Delivery a | ARPU-12483044 | Securus Technologies Services |
| SIV-26168142 | Conex Box Delivery a | ARPU-12483043 | Securus Technologies Services |
| SIV-26168144 | Conex Box Delivery a | ARPU-12483042 | Securus Technologies Services |
| SIV-26168147 | Conex Box Delivery a | ARPU-12483041 | Securus Technologies Services |
| SIV-26168155 | Conex Box Delivery a | ARPU-12483040 | Securus Technologies Services |
| SIV-26168159 | Conex Box Delivery a | ARPU-12483039 | Securus Technologies Services |
| SIV-26168166 | Conex Box Delivery a | ARPU-12483038 | Securus Technologies Services |
| SIV-26168176 | Conex Box Delivery a | ARPU-12483037 | Securus Technologies Services |
| SIV-26168180 | Conex Box Delivery a | ARPU-12483036 | Securus Technologies Services |
| SIV-26168201 | Conex Box Delivery a | ARPU-12483035 | Securus Technologies Services |
| SIV-26168203 | Conex Box Delivery a | ARPU-12483034 | Securus Technologies Services |
| SIV-26168213 | Conex Box Delivery a | ARPU-12483033 | Securus Technologies Services |
| SIV-26168221 | Conex Box Delivery a | ARPU-12483032 | Securus Technologies Services |
| SIV-26168241 | Conex Box Delivery a | ARPU-12483031 | Securus Technologies Services |
| SIV-26168268 | Conex Box Delivery a | ARPU-12483030 | Securus Technologies Services |
| SIV-26168288 | Conex Box Delivery a | ARPU-12483029 | Securus Technologies Services |
| SIV-26168303 | Conex Box Delivery a | ARPU-12483028 | Securus Technologies Services |
| SIV-26168331 | Conex Box Delivery a | ARPU-12483027 | Securus Technologies Services |
| SIV-26168359 | Conex Box Delivery a | ARPU-12483026 | Securus Technologies Services |
| SIV-26168375 | Conex Box Delivery a | ARPU-12483025 | Securus Technologies Services |
| SIV-26168403 | Conex Box Delivery a | ARPU-12483024 | Securus Technologies Services |
| SIV-26168431 | Conex Box Delivery a | ARPU-12483023 | Securus Technologies Services |
| SIV-26168458 | Conex Box Delivery a | ARPU-12483022 | Securus Technologies Services |
| SIV-26168481 | Conex Box Delivery a | ARPU-12483021 | Securus Technologies Services |
| SIV-26168509 | Conex Box Delivery a | ARPU-12483020 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16013427 | S56793714 | 10/21/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001212202244022484 | 12/12/2022 | 232.55 |
| B16013484 | S56793720 | 10/21/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001212202244022484 | 12/12/2022 | 232.55 |
| B16013493 | S56793721 | 10/21/2022 | NET 30 | 1134514 | $210.56 | $0.00 | W001212202244022484 | 12/12/2022 | 210.56 |
| B16013525 | S56793722 | 10/21/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W001212202244022484 | 12/12/2022 | 332.24 |
| B16013545 | S56793723 | 10/21/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W001212202244022484 | 12/12/2022 | 332.24 |
| B16013560 | S56793724 | 10/21/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W001212202244022484 | 12/12/2022 | 332.24 |
| B16013730 | S56793735 | 10/21/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W001212202244022484 | 12/12/2022 | 332.24 |
| B16013748 | S56793736 | 10/21/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001212202244022484 | 12/12/2022 | 232.55 |
| B16013764 | S56793737 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16013774 | S56793738 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16013797 | S56793739 | 10/21/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W001212202244022484 | 12/12/2022 | 231.47 |
| B16013817 | S56793740 | 10/21/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W001212202244022484 | 12/12/2022 | 231.47 |
| B16013838 | S56793741 | 10/21/2022 | NET 30 | 1134514 | $2,100.62 | $0.00 | W001212202244022484 | 12/12/2022 | 2,100.62 |
| B16013853 | S56793742 | 10/21/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001212202244022484 | 12/12/2022 | 336.91 |
| B16013964 | S56793770 | 10/21/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W001212202244022484 | 12/12/2022 | 231.47 |
| B16013973 | S56793771 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16013995 | S56793772 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16014001 | S56793773 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16014013 | S56793774 | 10/21/2022 | NET 30 | 1134514 | $252.69 | $0.00 | W001212202244022484 | 12/12/2022 | 252.69 |
| B16014047 | S56792943 | 10/21/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001212202244022484 | 12/12/2022 | 336.91 |
| B16014073 | S56792944 | 10/21/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W001212202244022484 | 12/12/2022 | 231.47 |
| B16014090 | S56793790 | 10/21/2022 | NET 30 | 1134514 | $252.69 | $0.00 | W001212202244022484 | 12/12/2022 | 252.69 |
| B16014361 | S56795365 | 10/21/2022 | NET 30 | 1134514 | $249.26 | $0.00 | W001212202244022484 | 12/12/2022 | 249.26 |
| B16014382 | S56796250 | 10/21/2022 | NET 30 | 1134514 | $11,635.28 | $0.00 | W001212202244022484 | 12/12/2022 | 11,635.28 |
| B16014388 | S56795366 | 10/21/2022 | NET 30 | 1134514 | $249.19 | $0.00 | W001212202244022484 | 12/12/2022 | 249.19 |
| B16014398 | S56795367 | 10/21/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W001212202244022484 | 12/12/2022 | 332.24 |
| B16014401 | S56796251 | 10/21/2022 | NET 30 | 1134514 | $33,547.59 | $0.00 | W001212202244022484 | 12/12/2022 | 33,547.59 |
| B16014418 | S56795368 | 10/21/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W001212202244022484 | 12/12/2022 | 332.24 |
| B16014420 | S56796252 | 10/21/2022 | NET 30 | 1134514 | $17,048.69 | $0.00 | W001212202244022484 | 12/12/2022 | 17,048.69 |
| B16014435 | S56796253 | 10/21/2022 | NET 30 | 1134514 | $17,397.58 | $0.00 | W001212202244022484 | 12/12/2022 | 17,397.58 |
| B16014449 | S56796254 | 10/21/2022 | NET 30 | 1134514 | $17,510.74 | $0.00 | W001212202244022484 | 12/12/2022 | 17,510.74 |
| B16014470 | S56796255 | 10/21/2022 | NET 30 | 1134514 | $7,355.08 | $0.00 | W001212202244022484 | 12/12/2022 | 7,355.08 |
| B16014487 | S56796259 | 10/21/2022 | NET 30 | 1134514 | $466.83 | $0.00 | W001212202244022484 | 12/12/2022 | 466.83 |
| B16014590 | S56796265 | 10/21/2022 | NET 30 | 1134514 | $311.22 | $0.00 | W001212202244022484 | 12/12/2022 | 311.22 |
| B16014614 | S56796266 | 10/21/2022 | NET 30 | 1134514 | $466.83 | $0.00 | W001212202244022484 | 12/12/2022 | 466.83 |
| B16014631 | S56796267 | 10/21/2022 | NET 30 | 1134514 | $58.10 | $0.00 | W001212202244022484 | 12/12/2022 | 58.10 |
| B16014634 | S56794865 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16014642 | S56796268 | 10/21/2022 | NET 30 | 1134514 | $31.12 | $0.00 | W001212202244022484 | 12/12/2022 | 31.12 |
| B16014644 | S56794866 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16014658 | S56796269 | 10/21/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001212202244022484 | 12/12/2022 | 336.91 |
| B16014659 | S56794867 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16014679 | S56794868 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16014680 | S56796270 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16014706 | S56796271 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16014709 | S56794869 | 10/21/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W001212202244022484 | 12/12/2022 | 231.47 |
| B16014805 | S56794875 | 10/21/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W001212202244022484 | 12/12/2022 | 231.47 |
| B16014825 | S56794876 | 10/21/2022 | NET 30 | 1134514 | $207.64 | $0.00 | W001212202244022484 | 12/12/2022 | 207.64 |
| B16014837 | S56794877 | 10/21/2022 | NET 30 | 1134514 | $207.64 | $0.00 | W001212202244022484 | 12/12/2022 | 207.64 |
| B16014852 | S56794878 | 10/21/2022 | NET 30 | 1134514 | $207.64 | $0.00 | W001212202244022484 | 12/12/2022 | 207.64 |

| | | | |
|---|---|---|---|
| SIV-26168526 | Conex Box Delivery a | ARPU-12483019 | Securus Technologies Services |
| SIV-26168583 | Conex Box Delivery a | ARPU-12483018 | Securus Technologies Services |
| SIV-26168592 | Conex Box Delivery a | ARPU-12483017 | Securus Technologies Services |
| SIV-26168624 | Conex Box Delivery a | ARPU-12483016 | Securus Technologies Services |
| SIV-26168644 | Conex Box Delivery a | ARPU-12483015 | Securus Technologies Services |
| SIV-26168659 | Conex Box Delivery a | ARPU-12483014 | Securus Technologies Services |
| SIV-26168829 | Conex Box Delivery a | ARPU-12483013 | Securus Technologies Services |
| SIV-26168847 | Conex Box Delivery a | ARPU-12483012 | Securus Technologies Services |
| SIV-26168863 | Conex Box Delivery a | ARPU-12483011 | Securus Technologies Services |
| SIV-26168873 | Conex Box Delivery a | ARPU-12483010 | Securus Technologies Services |
| SIV-26168896 | Conex Box Delivery a | ARPU-12483009 | Securus Technologies Services |
| SIV-26168916 | Conex Box Delivery a | ARPU-12483008 | Securus Technologies Services |
| SIV-26168937 | Conex Box Delivery a | ARPU-12483007 | Securus Technologies Services |
| SIV-26168952 | Conex Box Delivery a | ARPU-12483006 | Securus Technologies Services |
| SIV-26169063 | Conex Box Delivery a | ARPU-12483005 | Securus Technologies Services |
| SIV-26169072 | Conex Box Delivery a | ARPU-12483004 | Securus Technologies Services |
| SIV-26169094 | Conex Box Delivery a | ARPU-12483003 | Securus Technologies Services |
| SIV-26169100 | Conex Box Delivery a | ARPU-12483002 | Securus Technologies Services |
| SIV-26169112 | Conex Box Delivery a | ARPU-12483001 | Securus Technologies Services |
| SIV-26169146 | Conex Box Delivery a | ARPU-12483000 | Securus Technologies Services |
| SIV-26169172 | Conex Box Delivery a | ARPU-12482999 | Securus Technologies Services |
| SIV-26169189 | Conex Box Delivery a | ARPU-12482998 | Securus Technologies Services |
| SIV-26169460 | Conex Box Delivery a | ARPU-12482997 | Securus Technologies Services |
| SIV-26169481 | TDCJ Region 2 | ARPU-12482996 | Securus Technologies Services |
| SIV-26169487 | Conex Box Delivery a | ARPU-12482995 | Securus Technologies Services |
| SIV-26169497 | Conex Box Delivery a | ARPU-12482994 | Securus Technologies Services |
| SIV-26169500 | TDCJ Region 2 | ARPU-12482993 | Securus Technologies Services |
| SIV-26169517 | Conex Box Delivery a | ARPU-12482992 | Securus Technologies Services |
| SIV-26169519 | TDCJ Region 2 | ARPU-12482991 | Securus Technologies Services |
| SIV-26169534 | TDCJ Region 2 | ARPU-12482990 | Securus Technologies Services |
| SIV-26169548 | TDCJ Region 2 | ARPU-12482989 | Securus Technologies Services |
| SIV-26169569 | TDCJ Region 2 | ARPU-12482988 | Securus Technologies Services |
| SIV-26169586 | TDCJ Region 2 | ARPU-12482987 | Securus Technologies Services |
| SIV-26169689 | TDCJ Region 2 | ARPU-12482986 | Securus Technologies Services |
| SIV-26169713 | TDCJ Region 2 | ARPU-12482985 | Securus Technologies Services |
| SIV-26169730 | TDCJ Region 2 | ARPU-12482984 | Securus Technologies Services |
| SIV-26169733 | Conex Box Delivery a | ARPU-12482983 | Securus Technologies Services |
| SIV-26169741 | TDCJ Region 2 | ARPU-12482982 | Securus Technologies Services |
| SIV-26169743 | Conex Box Delivery a | ARPU-12482981 | Securus Technologies Services |
| SIV-26169757 | Conex Box Delivery a | ARPU-12482980 | Securus Technologies Services |
| SIV-26169758 | Conex Box Delivery a | ARPU-12482979 | Securus Technologies Services |
| SIV-26169778 | Conex Box Delivery a | ARPU-12482978 | Securus Technologies Services |
| SIV-26169779 | Conex Box Delivery a | ARPU-12482977 | Securus Technologies Services |
| SIV-26169805 | Conex Box Delivery a | ARPU-12482976 | Securus Technologies Services |
| SIV-26169808 | Conex Box Delivery a | ARPU-12482975 | Securus Technologies Services |
| SIV-26169904 | Conex Box Delivery a | ARPU-12482973 | Securus Technologies Services |
| SIV-26169924 | Conex Box Delivery a | ARPU-12482972 | Securus Technologies Services |
| SIV-26169936 | Conex Box Delivery a | ARPU-12482971 | Securus Technologies Services |
| SIV-26169951 | Conex Box Delivery a | ARPU-12482970 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16014870 | S56794879 | 10/21/2022 | NET 30 | 1134514 | $207.64 | $0.00 | W001212202244022484 | 12/12/2022 | 207.64 |
| B16015007 | S56794890 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16015016 | S56794891 | 10/21/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16015034 | S56794892 | 10/21/2022 | NET 30 | 1134514 | $256.28 | $0.00 | W001212202244022484 | 12/12/2022 | 256.28 |
| B16015046 | S56794893 | 10/21/2022 | NET 30 | 1134514 | $256.28 | $0.00 | W001212202244022484 | 12/12/2022 | 256.28 |
| B16021381 | S56799403 | 10/24/2022 | NET 30 | 1134514 | $4,844.45 | $0.00 | W001212202244022484 | 12/12/2022 | 4,844.45 |
| B16022257 | S56799223 | 10/24/2022 | NET 30 | 1134514 | $5,764.50 | $0.00 | W001212202244022484 | 12/12/2022 | 5,764.50 |
| B16027381 | S56775911 | 10/25/2022 | NET 30 | 1134514 | $21,001.65 | $0.00 | W001212202244022484 | 12/12/2022 | 21,001.65 |
| B16028079 | S56802009 | 10/25/2022 | NET 30 | 1134514 | $3,019.01 | $0.00 | W001212202244022484 | 12/12/2022 | 3,019.01 |
| B16031186 | S56801862 | 10/25/2022 | NET 30 | 1134514 | $1,742.51 | $0.00 | W001212202244022484 | 12/12/2022 | 1,742.51 |
| B16031339 | S56802635 | 10/25/2022 | NET 30 | 1134514 | $668.26 | $0.00 | W001212202244022484 | 12/12/2022 | 668.26 |
| B16031357 | S56802687 | 10/25/2022 | NET 30 | 1134514 | $2,579.08 | $0.00 | W001212202244022484 | 12/12/2022 | 2,579.08 |
| B16031372 | S56802736 | 10/25/2022 | NET 30 | 1134514 | $2,615.32 | $0.00 | W001212202244022484 | 12/12/2022 | 2,615.32 |
| B16031434 | S56802793 | 10/25/2022 | NET 30 | 1134514 | $2,615.32 | $0.00 | W001212202244022484 | 12/12/2022 | 2,615.32 |
| B16031468 | S56802825 | 10/25/2022 | NET 30 | 1134514 | $2,579.08 | $0.00 | W001212202244022484 | 12/12/2022 | 2,579.08 |
| B16031733 | S56803693 | 10/25/2022 | NET 30 | 1134514 | $6,227.08 | $0.00 | W001212202244022484 | 12/12/2022 | 6,227.08 |
| B16035428 | S56816552 | 10/26/2022 | NET 60 | 1005122 | $1,885.14 | $0.00 | W004498150212394 | 2/24/2023 | 1,885.14 |
| B16037955 | S56827445 | 10/26/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16037969 | S56827447 | 10/26/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16037978 | S56827448 | 10/26/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001212202244022484 | 12/12/2022 | 232.55 |
| B16037992 | S56827449 | 10/26/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001212202244022484 | 12/12/2022 | 232.55 |
| B16038003 | S56827459 | 10/26/2022 | NET 30 | 1134514 | $257.48 | $0.00 | W001212202244022484 | 12/12/2022 | 257.48 |
| B16038021 | S56827465 | 10/26/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16038033 | S56827466 | 10/26/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W001212202244022484 | 12/12/2022 | 332.24 |
| B16038386 | S56828466 | 10/26/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001212202244022484 | 12/12/2022 | 336.91 |
| B16038399 | S56828467 | 10/26/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001212202244022484 | 12/12/2022 | 336.91 |
| B16038409 | S56828468 | 10/26/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16038507 | S54777591 | 10/26/2022 | NET 60 | 1005122 | $94,727.76 | $94,727.76 | | | 0.00 |
| B16038620 | S56799523 | 10/26/2022 | NET 30 | 1134514 | $9,692.63 | $0.00 | W001212202244022484 | 12/12/2022 | 9,692.63 |
| B16040261 | S56736830 | 10/27/2022 | NET 60 | 1005122 | $2,982.00 | $0.00 | W001212202244022484 | 12/12/2022 | 2,982.00 |
| B16045359 | S56827043 | 10/28/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16045377 | S56827044 | 10/28/2022 | NET 30 | 1134514 | $333.79 | $0.00 | W001212202244022484 | 12/12/2022 | 333.79 |
| B16045457 | S56827050 | 10/28/2022 | NET 30 | 1134514 | $333.79 | $0.00 | W001212202244022484 | 12/12/2022 | 333.79 |
| B16045474 | S56827051 | 10/28/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W001212202244022484 | 12/12/2022 | 332.24 |
| B16045480 | S56827052 | 10/28/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001212202244022484 | 12/12/2022 | 232.55 |
| B16045487 | S56827053 | 10/28/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001212202244022484 | 12/12/2022 | 232.55 |
| B16045507 | S56827054 | 10/28/2022 | NET 30 | 1134514 | $210.56 | $0.00 | W001212202244022484 | 12/12/2022 | 210.56 |
| B16045654 | S56827060 | 10/28/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16045674 | S56827061 | 10/28/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16045688 | S56827062 | 10/28/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001212202244022484 | 12/12/2022 | 336.91 |
| B16045712 | S56827063 | 10/28/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001212202244022484 | 12/12/2022 | 336.91 |
| B16045730 | S56827064 | 10/28/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16045788 | S56827070 | 10/28/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16045803 | S56827071 | 10/28/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001212202244022484 | 12/12/2022 | 336.91 |
| B16045809 | S56827072 | 10/28/2022 | NET 30 | 1134514 | $2,940.51 | $0.00 | W001212202244022484 | 12/12/2022 | 2,940.51 |
| B16046122 | S56826980 | 10/28/2022 | NET 30 | 1134514 | $29,674.90 | $0.00 | W001212202244022484 | 12/12/2022 | 29,674.90 |
| B16046129 | S56826981 | 10/28/2022 | NET 30 | 1134514 | $23,592.82 | $0.00 | W001212202244022484 | 12/12/2022 | 23,592.82 |
| B16046138 | S56826982 | 10/28/2022 | NET 30 | 1134514 | $6,129.39 | $0.00 | W001212202244022484 | 12/12/2022 | 6,129.39 |
| B16046142 | S56826983 | 10/28/2022 | NET 30 | 1134514 | $1,773.78 | $0.00 | W001212202244022484 | 12/12/2022 | 1,773.78 |

| | | | |
|---|---|---|---|
| SIV-26169969 | Conex Box Delivery a | ARPU-12482969 | Securus Technologies Services |
| SIV-26170106 | Conex Box Delivery a | ARPU-12482968 | Securus Technologies Services |
| SIV-26170115 | Conex Box Delivery a | ARPU-12482967 | Securus Technologies Services |
| SIV-26170133 | Conex Box Delivery a | ARPU-12482966 | Securus Technologies Services |
| SIV-26170145 | Conex Box Delivery a | ARPU-12482965 | Securus Technologies Services |
| SIV-26176480 | AFCE21-2812-000ROBER | ARPU-12482887 | Securus Technologies Services |
| SIV-26177356 | AFCE21-2812-000GIST | ARPU-12482876 | Securus Technologies Services |
| SIV-26182480 | AFCE21-2812-000LUTHE | ARPU-12482820 | Securus Technologies Services |
| SIV-26183178 | AFCE21-2812-000HILLT | ARPU-12482798 | Securus Technologies Services |
| SIV-26186285 | AFCE21-2812-000Coffi | ARPU-12482709 | Securus Technologies Services |
| SIV-26186438 | AFCE21-2812-000LUTHE | ARPU-12482707 | Securus Technologies Services |
| SIV-26186456 | 6478/POLUNSKY/173814 | ARPU-12482706 | Securus Technologies Services |
| SIV-26186471 | AFCE21-2812-000Telfo | ARPU-12482704 | Securus Technologies Services |
| SIV-26186533 | AFCE21-2812-000ALLRE | ARPU-12482701 | Securus Technologies Services |
| SIV-26186567 | AFCE21-2812-000Micha | ARPU-12482700 | Securus Technologies Services |
| SIV-26186832 | AFCE21-2812-000ROBER | ARPU-12482695 | Securus Technologies Services |
| SIV-26190527 | PO09044 | ARPU-12708937 | SECURUS Technologies |
| SIV-26193054 | Conex Box Delivery a | ARPU-12482570 | Securus Technologies Services |
| SIV-26193068 | Conex Box Delivery a | ARPU-12482569 | Securus Technologies Services |
| SIV-26193077 | Conex Box Delivery a | ARPU-12482568 | Securus Technologies Services |
| SIV-26193091 | Conex Box Delivery a | ARPU-12482567 | Securus Technologies Services |
| SIV-26193102 | Conex Box Delivery a | ARPU-12482566 | Securus Technologies Services |
| SIV-26193120 | Conex Box Delivery a | ARPU-12482565 | Securus Technologies Services |
| SIV-26193132 | Conex Box Delivery a | ARPU-12482563 | Securus Technologies Services |
| SIV-26193485 | Conex Box Delivery a | ARPU-12482558 | Securus Technologies Services |
| SIV-26193498 | Conex Box Delivery a | ARPU-12482557 | Securus Technologies Services |
| SIV-26193508 | Conex Box Delivery a | ARPU-12482556 | Securus Technologies Services |
| SIV-26193606 | PO05917 | | SECURUS Technologies |
| SIV-26193719 | AFCE21-2812-000Micha | ARPU-12482551 | Securus Technologies Services |
| SIV-26195360 | AFCE21-2812-000DANIE | ARPU-12482509 | SECURUS Technologies |
| SIV-26200458 | Conex Box Delivery a | ARPU-12482399 | Securus Technologies Services |
| SIV-26200476 | Conex Box Delivery a | ARPU-12482396 | Securus Technologies Services |
| SIV-26200556 | Conex Box Delivery a | ARPU-12482392 | Securus Technologies Services |
| SIV-26200573 | Conex Box Delivery a | ARPU-12482390 | Securus Technologies Services |
| SIV-26200579 | Conex Box Delivery a | ARPU-12482389 | Securus Technologies Services |
| SIV-26200586 | Conex Box Delivery a | ARPU-12482388 | Securus Technologies Services |
| SIV-26200606 | Conex Box Delivery a | ARPU-12482387 | Securus Technologies Services |
| SIV-26200753 | Conex Box Delivery a | ARPU-12482382 | Securus Technologies Services |
| SIV-26200773 | Conex Box Delivery a | ARPU-12482381 | Securus Technologies Services |
| SIV-26200787 | Conex Box Delivery a | ARPU-12482379 | Securus Technologies Services |
| SIV-26200811 | Conex Box Delivery a | ARPU-12482378 | Securus Technologies Services |
| SIV-26200829 | Conex Box Delivery a | ARPU-12482377 | Securus Technologies Services |
| SIV-26200887 | Conex Box Delivery a | ARPU-12482375 | Securus Technologies Services |
| SIV-26200902 | Conex Box Delivery a | ARPU-12482374 | Securus Technologies Services |
| SIV-26200908 | Conex Box Delivery a | ARPU-12482373 | Securus Technologies Services |
| SIV-26201221 | TDCJ Region 2 | ARPU-12482364 | Securus Technologies Services |
| SIV-26201228 | TDCJ Region 2 | ARPU-12482363 | Securus Technologies Services |
| SIV-26201237 | TDCJ Region 2 | ARPU-12482362 | Securus Technologies Services |
| SIV-26201241 | TDCJ Region 2 | ARPU-12482361 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16046154 | S56826984 | 10/28/2022 | NET 30 | 1134514 | $5,852.00 | $0.00 | W001212202244022484 | 12/12/2022 | 5,852.00 |
| B16046187 | S56826995 | 10/28/2022 | NET 30 | 1134514 | $23,981.71 | $0.00 | W001212202244022484 | 12/12/2022 | 23,981.71 |
| B16046199 | S56826996 | 10/28/2022 | NET 30 | 1134514 | $21,113.08 | $0.00 | W001212202244022484 | 12/12/2022 | 21,113.08 |
| B16046214 | S56826997 | 10/28/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W001212202244022484 | 12/12/2022 | 373.46 |
| B16046232 | S56826998 | 10/28/2022 | NET 30 | 1134514 | $1,006.27 | $0.00 | W001128202202 | 11/28/2022 | 1,006.27 |
| B16046237 | S56826999 | 10/28/2022 | NET 30 | 1134514 | $186.73 | $0.00 | W001212202244022484 | 12/12/2022 | 186.73 |
| B16046255 | S56827005 | 10/28/2022 | NET 30 | 1134514 | $995.90 | $0.00 | W001212202244022484 | 12/12/2022 | 995.90 |
| B16046297 | S56827006 | 10/28/2022 | NET 30 | 1134514 | $4,455.75 | $0.00 | W001212202244022484 | 12/12/2022 | 4,455.75 |
| B16046313 | S56827007 | 10/28/2022 | NET 30 | 1134514 | $802.26 | $0.00 | W001212202244022484 | 12/12/2022 | 802.26 |
| B16046321 | S56827008 | 10/28/2022 | NET 30 | 1134514 | $2,240.78 | $0.00 | W001212202244022484 | 12/12/2022 | 2,240.78 |
| B16046326 | S56827009 | 10/28/2022 | NET 30 | 1134514 | $57,824.84 | $0.00 | W004493246221394 | 2/23/2023 | 57,824.84 |
| B16046369 | S56827015 | 10/28/2022 | NET 30 | 1134514 | $6,580.52 | $0.00 | W001212202244022484 | 12/12/2022 | 6,580.52 |
| B16046383 | S56827016 | 10/28/2022 | NET 30 | 1134514 | $330.68 | $0.00 | W001212202244022484 | 12/12/2022 | 330.68 |
| B16046406 | S56827017 | 10/28/2022 | NET 30 | 1134514 | $330.68 | $0.00 | W001212202244022484 | 12/12/2022 | 330.68 |
| B16046420 | S56827018 | 10/28/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16046435 | S56827019 | 10/28/2022 | NET 30 | 1134514 | $231.95 | $0.00 | W001212202244022484 | 12/12/2022 | 231.95 |
| B16046446 | S56827020 | 10/28/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16046461 | S56827021 | 10/28/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16046471 | S56827022 | 10/28/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W001212202244022484 | 12/12/2022 | 332.24 |
| B16046477 | S56827023 | 10/28/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W001212202244022484 | 12/12/2022 | 332.24 |
| B16046496 | S56827024 | 10/28/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W001212202244022484 | 12/12/2022 | 332.24 |
| B16046507 | S56827025 | 10/28/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001212202244022484 | 12/12/2022 | 232.55 |
| B16046516 | S56827026 | 10/28/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16046520 | S56827027 | 10/28/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16046560 | S56827040 | 10/28/2022 | NET 30 | 1134514 | $330.68 | $0.00 | W001212202244022484 | 12/12/2022 | 330.68 |
| B16046568 | S56827041 | 10/28/2022 | NET 30 | 1134514 | $330.68 | $0.00 | W001212202244022484 | 12/12/2022 | 330.68 |
| B16046587 | S56827042 | 10/28/2022 | NET 30 | 1134514 | $330.68 | $0.00 | W001212202244022484 | 12/12/2022 | 330.68 |
| B16046748 | S56803823 | 10/28/2022 | NET 30 | 1134514 | $37,127.77 | $0.00 | W001212202244022484 | 12/12/2022 | 37,127.77 |
| B16046749 | S56827477 | 10/28/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001212202244022484 | 12/12/2022 | 232.55 |
| B16046758 | S56827478 | 10/28/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001212202244022484 | 12/12/2022 | 232.55 |
| B16046762 | S56662310 | 10/28/2022 | NET 60 | 1005122 | $54,279.49 | $54,184.89 | W00519202357846153 | 5/19/2023 | 94.60 |
| B16046774 | S56827479 | 10/28/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001212202244022484 | 12/12/2022 | 336.91 |
| B16046785 | S56827505 | 10/28/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001212202244022484 | 12/12/2022 | 336.91 |
| B16046805 | S56827506 | 10/28/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001212202244022484 | 12/12/2022 | 336.91 |
| B16046817 | S56827507 | 10/28/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16047190 | S56828485 | 10/28/2022 | NET 30 | 1134514 | $280.22 | $0.00 | W001212202244022484 | 12/12/2022 | 280.22 |
| B16047198 | S56828486 | 10/28/2022 | NET 30 | 1134514 | $348.85 | $0.00 | W001212202244022484 | 12/12/2022 | 348.85 |
| B16047206 | S56828487 | 10/28/2022 | NET 30 | 1134514 | $330.68 | $0.00 | W001212202244022484 | 12/12/2022 | 330.68 |
| B16047218 | S56828488 | 10/28/2022 | NET 30 | 1134514 | $50,619.65 | $0.00 | W004493246221394 | 1/9/2023 | 50,619.65 |
| B16047233 | S56828489 | 10/28/2022 | NET 30 | 1134514 | $3,704.86 | $0.00 | W001212202244022484 | 12/12/2022 | 3,704.86 |
| B16047244 | S56828490 | 10/28/2022 | NET 30 | 1134514 | $200.26 | $0.00 | W001212202244022484 | 12/12/2022 | 200.26 |
| B16047251 | S56828491 | 10/28/2022 | NET 30 | 1134514 | $3,604.73 | $0.00 | W001212202244022484 | 12/12/2022 | 3,604.73 |
| B16047262 | S56828492 | 10/28/2022 | NET 30 | 1134514 | $3,003.94 | $0.00 | W001212202244022484 | 12/12/2022 | 3,003.94 |
| B16047270 | S56828493 | 10/28/2022 | NET 30 | 1134514 | $5,607.35 | $0.00 | W001212202244022484 | 12/12/2022 | 5,607.35 |
| B16047281 | S56828494 | 10/28/2022 | NET 30 | 1134514 | $1,899.14 | $0.00 | W001212202244022484 | 12/12/2022 | 1,899.14 |
| B16047291 | S56828500 | 10/28/2022 | NET 30 | 1134514 | $48,636.87 | $0.00 | W001212202244022484 | 12/12/2022 | 48,636.87 |
| B16047314 | S56828501 | 10/28/2022 | NET 30 | 1134514 | $46,579.30 | $0.00 | W001212202244022484 | 12/12/2022 | 46,579.30 |
| B16047324 | S56828502 | 10/28/2022 | NET 30 | 1134514 | $15,328.20 | $0.00 | W001212202244022484 | 12/12/2022 | 15,328.20 |
| B16048206 | S56828085 | 10/28/2022 | NET 30 | 1134514 | $58,619.09 | $0.00 | W004493246221394 | 1/9/2023 | 58,619.09 |

| | | | |
|---|---|---|---|
| SIV-26201253 | TDCJ Region 2 | ARPU-12482360 | Securus Technologies Services |
| SIV-26201286 | TDCJ Region 2 | ARPU-12482359 | Securus Technologies Services |
| SIV-26201298 | TDCJ Region 2 | ARPU-12482358 | Securus Technologies Services |
| SIV-26201313 | TDCJ Region 2 | ARPU-12482356 | Securus Technologies Services |
| SIV-26201331 | TDCJ Region 2 | ARPU-12410755 | Securus Technologies Services |
| SIV-26201336 | TDCJ Region 2 | ARPU-12482355 | Securus Technologies Services |
| SIV-26201354 | TDCJ Region 2 | ARPU-12482353 | Securus Technologies Services |
| SIV-26201396 | AFCE21-2812-000-TDCJ | ARPU-12482352 | Securus Technologies Services |
| SIV-26201412 | AFCE21-2812-000-TDCJ | ARPU-12482349 | Securus Technologies Services |
| SIV-26201420 | AFCE21-2812-000-TDCJ | ARPU-12482347 | Securus Technologies Services |
| SIV-26201425 | AFCE21-2812-000-TDCJ | ARPU-12572152 | Securus Technologies Services |
| SIV-26201468 | TDCJ - Region 6 Cabl | ARPU-12482343 | Securus Technologies Services |
| SIV-26201482 | Conex Box Delivery a | ARPU-12482342 | Securus Technologies Services |
| SIV-26201505 | Conex Box Delivery a | ARPU-12482339 | Securus Technologies Services |
| SIV-26201519 | Conex Box Delivery a | ARPU-12482338 | Securus Technologies Services |
| SIV-26201534 | Conex Box Delivery a | ARPU-12482337 | Securus Technologies Services |
| SIV-26201545 | Conex Box Delivery a | ARPU-12482336 | Securus Technologies Services |
| SIV-26201560 | Conex Box Delivery a | ARPU-12482335 | Securus Technologies Services |
| SIV-26201570 | Conex Box Delivery a | ARPU-12482334 | Securus Technologies Services |
| SIV-26201576 | Conex Box Delivery a | ARPU-12482333 | Securus Technologies Services |
| SIV-26201595 | Conex Box Delivery a | ARPU-12482332 | Securus Technologies Services |
| SIV-26201606 | Conex Box Delivery a | ARPU-12482331 | Securus Technologies Services |
| SIV-26201615 | Conex Box Delivery a | ARPU-12482330 | Securus Technologies Services |
| SIV-26201619 | Conex Box Delivery a | ARPU-12482329 | Securus Technologies Services |
| SIV-26201659 | Conex Box Delivery a | ARPU-12482328 | Securus Technologies Services |
| SIV-26201667 | Conex Box Delivery a | ARPU-12482327 | Securus Technologies Services |
| SIV-26201686 | Conex Box Delivery a | ARPU-12482326 | Securus Technologies Services |
| SIV-26201847 | AFCE21-2812-000SMITH | ARPU-12482323 | Securus Technologies Services |
| SIV-26201848 | Conex Box Delivery a | ARPU-12482322 | Securus Technologies Services |
| SIV-26201857 | Conex Box Delivery a | ARPU-12482321 | Securus Technologies Services |
| SIV-26201861 | Televerde/SecurusEqu | ARPU-12973267 | SECURUS Technologies |
| SIV-26201873 | Conex Box Delivery a | ARPU-12482319 | Securus Technologies Services |
| SIV-26201884 | Conex Box Delivery a | ARPU-12482318 | Securus Technologies Services |
| SIV-26201904 | Conex Box Delivery a | ARPU-12482317 | Securus Technologies Services |
| SIV-26201916 | Conex Box Delivery a | ARPU-12482316 | Securus Technologies Services |
| SIV-26202289 | Conex Box Delivery a | ARPU-12482311 | Securus Technologies Services |
| SIV-26202297 | Conex Box Delivery a | ARPU-12482309 | Securus Technologies Services |
| SIV-26202305 | Conex Box Delivery a | ARPU-12482308 | Securus Technologies Services |
| SIV-26202317 | TDCJ - Region 3 Cabl | ARPU-12572773 | Securus Technologies Services |
| SIV-26202332 | TDCJ - Region 3 Cabl | ARPU-12482307 | Securus Technologies Services |
| SIV-26202343 | TDCJ - Region 4 Cabl | ARPU-12482306 | Securus Technologies Services |
| SIV-26202350 | TDCJ - Region 4 Cabl | ARPU-12482305 | Securus Technologies Services |
| SIV-26202361 | TDCJ - Region 4 Cabl | ARPU-12482303 | Securus Technologies Services |
| SIV-26202369 | TDCJ - Region 4 Cabl | ARPU-12482302 | Securus Technologies Services |
| SIV-26202380 | TDCJ - Region 4 Cabl | ARPU-12482301 | Securus Technologies Services |
| SIV-26202390 | TDCJ - Region 4 Cabl | ARPU-12482300 | Securus Technologies Services |
| SIV-26202413 | TDCJ - Region 4 Cabl | ARPU-12482299 | Securus Technologies Services |
| SIV-26202423 | TDCJ - Region 4 Cabl | ARPU-12482298 | Securus Technologies Services |
| SIV-26203305 | POLUNKSY/6478/173814 | ARPU-12572772 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16048216 | S56828086 | 10/28/2022 | NET 30 | 1134514 | $5,992.95 | $0.00 | W001212202244022484 | 12/12/2022 | 5,992.95 |
| B16048238 | S56828087 | 10/28/2022 | NET 30 | 1134514 | $1,428.90 | $0.00 | W001212202244022484 | 12/12/2022 | 1,428.90 |
| B16048252 | S56828088 | 10/28/2022 | NET 30 | 1134514 | $6,780.48 | $0.00 | W001212202244022484 | 12/12/2022 | 6,780.48 |
| B16048267 | S56828089 | 10/28/2022 | NET 30 | 1134514 | $23,350.61 | $0.00 | W001212202244022484 | 1/4/2023 | 23,350.61 |
| B16048269 | S56828440 | 10/28/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001212202244022484 | 12/12/2022 | 336.91 |
| B16048292 | S56828105 | 10/28/2022 | NET 30 | 1134514 | $6,889.07 | $0.00 | W001212202244022484 | 12/12/2022 | 6,889.07 |
| B16048293 | S56828441 | 10/28/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001212202244022484 | 12/12/2022 | 336.91 |
| B16048301 | S56828106 | 10/28/2022 | NET 30 | 1134514 | $22,834.26 | $0.00 | W001212202244022484 | 12/12/2022 | 22,834.26 |
| B16048307 | S56828442 | 10/28/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001212202244022484 | 12/12/2022 | 232.55 |
| B16048318 | S56828107 | 10/28/2022 | NET 30 | 1134514 | $22,834.26 | $0.00 | W001212202244022484 | 12/12/2022 | 22,834.26 |
| B16048332 | S56828443 | 10/28/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001212202244022484 | 12/12/2022 | 232.55 |
| B16048354 | S56828444 | 10/28/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001212202244022484 | 12/12/2022 | 232.55 |
| B16048517 | S56828108 | 10/28/2022 | NET 30 | 1134514 | $7,012.16 | $0.00 | W001212202244022484 | 12/12/2022 | 7,012.16 |
| B16048522 | S56828120 | 10/28/2022 | NET 30 | 1134514 | $9,052.40 | $0.00 | W001212202244022484 | 12/12/2022 | 9,052.40 |
| B16048531 | S56828121 | 10/28/2022 | NET 30 | 1134514 | $97,031.84 | $0.00 | W004493246221394 | 1/9/2023 | 97,031.84 |
| B16048541 | S56827446 | 10/28/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001212202244022484 | 12/12/2022 | 232.55 |
| B16048559 | S56828122 | 10/28/2022 | NET 30 | 1134514 | $18,942.36 | $0.00 | W001212202244022484 | 12/12/2022 | 18,942.36 |
| B16048567 | S56828465 | 10/28/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001212202244022484 | 12/12/2022 | 232.55 |
| B16048575 | S56827455 | 10/28/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W001212202244022484 | 12/12/2022 | 332.24 |
| B16048576 | S56828469 | 10/28/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16048581 | S56828123 | 10/28/2022 | NET 30 | 1134514 | $71,262.49 | $0.00 | W004493246221394 | 1/9/2023 | 71,262.49 |
| B16048594 | S56828124 | 10/28/2022 | NET 30 | 1134514 | $6,072.66 | $0.00 | W001212202244022484 | 12/12/2022 | 6,072.66 |
| B16048603 | S56827456 | 10/28/2022 | NET 30 | 1134514 | $257.48 | $0.00 | W001212202244022484 | 12/12/2022 | 257.48 |
| B16048616 | S56827457 | 10/28/2022 | NET 30 | 1134514 | $257.48 | $0.00 | W001212202244022484 | 12/12/2022 | 257.48 |
| B16048629 | S56827458 | 10/28/2022 | NET 30 | 1134514 | $257.48 | $0.00 | W001212202244022484 | 12/12/2022 | 257.48 |
| B16048650 | S56827467 | 10/28/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W001212202244022484 | 12/12/2022 | 332.24 |
| B16048681 | S56827468 | 10/28/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W001212202244022484 | 12/12/2022 | 231.47 |
| B16048701 | S56827469 | 10/28/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W001212202244022484 | 12/12/2022 | 332.24 |
| B16048713 | S56828135 | 10/28/2022 | NET 30 | 1134514 | $14,506.91 | $0.00 | W001212202244022484 | 12/12/2022 | 14,506.91 |
| B16048772 | S56828136 | 10/28/2022 | NET 30 | 1134514 | $7,125.11 | $0.00 | W001212202244022484 | 12/12/2022 | 7,125.11 |
| B16048779 | S56828137 | 10/28/2022 | NET 30 | 1134514 | $1,846.09 | $0.00 | W001212202244022484 | 12/12/2022 | 1,846.09 |
| B16048795 | S56828139 | 10/28/2022 | NET 30 | 1134514 | $1,562.70 | $0.00 | W001212202244022484 | 12/12/2022 | 1,562.70 |
| B16048803 | S56827475 | 10/28/2022 | NET 30 | 1134514 | $332.24 | $0.00 | W001212202244022484 | 12/12/2022 | 332.24 |
| B16048822 | S56827476 | 10/28/2022 | NET 30 | 1134514 | $232.55 | $0.00 | W001212202244022484 | 12/12/2022 | 232.55 |
| B16048824 | S56828150 | 10/28/2022 | NET 30 | 1134514 | $1,412.90 | $0.00 | W001212202244022484 | 12/12/2022 | 1,412.90 |
| B16048837 | S56828151 | 10/28/2022 | NET 30 | 1134514 | $2,369.98 | $0.00 | W001212202244022484 | 12/12/2022 | 2,369.98 |
| B16048860 | S56828152 | 10/28/2022 | NET 30 | 1134514 | $957.08 | $0.00 | W001212202244022484 | 12/12/2022 | 957.08 |
| B16048867 | S56828153 | 10/28/2022 | NET 30 | 1134514 | $6,489.33 | $0.00 | W001212202244022484 | 12/12/2022 | 6,489.33 |
| B16051534 | S56751538 | 10/31/2022 | NET 30 | 1134514 | $53,169.69 | $53,169.69 | | | 0.00 |
| B16054023 | S56834293 | 10/31/2022 | NET 30 | 1134514 | $415.03 | $415.03 | | | 0.00 |
| B16054396 | S56828138 | 10/31/2022 | NET 30 | 1134514 | $4,582.78 | $4,582.78 | | | 0.00 |
| B16054510 | S56834035 | 10/31/2022 | NET 30 | 1134514 | $1,293.81 | $1,293.81 | | | 0.00 |
| B16054615 | S56834429 | 10/31/2022 | NET 30 | 1134514 | $5,719.66 | $5,719.66 | | | 0.00 |
| B16054793 | S56834070 | 10/31/2022 | NET 30 | 1134514 | $7,615.55 | $7,615.55 | | | 0.00 |
| B16054924 | S56839587 | 10/31/2022 | NET 30 | 1134514 | $2,916.26 | $2,916.26 | | | 0.00 |
| B16055013 | S56839595 | 10/31/2022 | NET 60 | 1005122 | $2,030.36 | $2,030.36 | | | 0.00 |
| B16055095 | S56839604 | 10/31/2022 | NET 60 | 1005122 | $7,047.24 | $0.00 | W004496348874086 | 2/22/2023 | 7,047.24 |
| B16055125 | S56839607 | 10/31/2022 | NET 60 | 1005122 | $1,951.52 | $0.00 | W004496348874086 | 2/22/2023 | 1,951.52 |
| B16055420 | S56834127 | 10/31/2022 | NET 30 | 1134514 | $9,537.91 | $9,537.91 | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26203315 | POLUNKSY/6478/173814 | ARPU-12482292 | Securus Technologies Services |
| SIV-26203337 | POLUNKSY/6478/173814 | ARPU-12482291 | Securus Technologies Services |
| SIV-26203351 | TDCJ Region 2 | ARPU-12482290 | Securus Technologies Services |
| SIV-26203366 | TDCJ Region 2 | ARPU-12481845 | Securus Technologies Services |
| SIV-26203368 | Conex Box Delivery a | ARPU-12482288 | Securus Technologies Services |
| SIV-26203391 | TDCJ Region 2 | ARPU-12482287 | Securus Technologies Services |
| SIV-26203392 | Conex Box Delivery a | ARPU-12482286 | Securus Technologies Services |
| SIV-26203400 | TDCJ Region 2 | ARPU-12482285 | Securus Technologies Services |
| SIV-26203406 | Conex Box Delivery a | ARPU-12482284 | Securus Technologies Services |
| SIV-26203417 | TDCJ Region 2 | ARPU-12482283 | Securus Technologies Services |
| SIV-26203431 | Conex Box Delivery a | ARPU-12482281 | Securus Technologies Services |
| SIV-26203453 | Conex Box Delivery a | ARPU-12482280 | Securus Technologies Services |
| SIV-26203616 | TDCJ Region 2 | ARPU-12482279 | Securus Technologies Services |
| SIV-26203621 | TDCJ Region 2 | ARPU-12482278 | Securus Technologies Services |
| SIV-26203630 | TDCJ Region 2 | ARPU-12572771 | Securus Technologies Services |
| SIV-26203640 | Conex Box Delivery a | ARPU-12482277 | Securus Technologies Services |
| SIV-26203658 | TDCJ Region 2 | ARPU-12482276 | Securus Technologies Services |
| SIV-26203666 | Conex Box Delivery a | ARPU-12482275 | Securus Technologies Services |
| SIV-26203674 | Conex Box Delivery a | ARPU-12482274 | Securus Technologies Services |
| SIV-26203675 | Conex Box Delivery a | ARPU-12482273 | Securus Technologies Services |
| SIV-26203680 | TDCJ Region 2 | ARPU-12572770 | Securus Technologies Services |
| SIV-26203693 | TDCJ Region 2 | ARPU-12482272 | Securus Technologies Services |
| SIV-26203702 | Conex Box Delivery a | ARPU-12482271 | Securus Technologies Services |
| SIV-26203715 | Conex Box Delivery a | ARPU-12482270 | Securus Technologies Services |
| SIV-26203728 | Conex Box Delivery a | ARPU-12482269 | Securus Technologies Services |
| SIV-26203749 | Conex Box Delivery a | ARPU-12482268 | Securus Technologies Services |
| SIV-26203780 | Conex Box Delivery a | ARPU-12482267 | Securus Technologies Services |
| SIV-26203800 | Conex Box Delivery a | ARPU-12482266 | Securus Technologies Services |
| SIV-26203812 | TDCJ Region 2 | ARPU-12482265 | Securus Technologies Services |
| SIV-26203871 | TDCJ Region 2 | ARPU-12482263 | Securus Technologies Services |
| SIV-26203878 | TDCJ Region 2 | ARPU-12482262 | Securus Technologies Services |
| SIV-26203894 | TDCJ Region 2 | ARPU-12482261 | Securus Technologies Services |
| SIV-26203902 | Conex Box Delivery a | ARPU-12482260 | Securus Technologies Services |
| SIV-26203921 | Conex Box Delivery a | ARPU-12482259 | Securus Technologies Services |
| SIV-26203923 | TDCJ Region 2 | ARPU-12482258 | Securus Technologies Services |
| SIV-26203936 | TDCJ Region 2 | ARPU-12482257 | Securus Technologies Services |
| SIV-26203959 | TDCJ Region 2 | ARPU-12482256 | Securus Technologies Services |
| SIV-26203966 | TDCJ Region 2 | ARPU-12482255 | Securus Technologies Services |
| SIV-26206633 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26209122 | AFCE21-2812-000HILLT | | Securus Technologies Services |
| SIV-26209495 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26209609 | AFCE21-2812-000SMITH | | Securus Technologies Services |
| SIV-26209714 | AFCE21-2812-000CRAIN | | Securus Technologies Services |
| SIV-26209892 | AFCE21-2812-000LUTHE | | Securus Technologies Services |
| SIV-26210023 | AFCE21-2812-000Telfo | | Securus Technologies Services |
| SIV-26210112 | PO09443 | | SECURUS Technologies |
| SIV-26210194 | PO09458 | ARPU-12666045 | SECURUS Technologies |
| SIV-26210224 | PO09471 | ARPU-12666045 | SECURUS Technologies |
| SIV-26210519 | AFCE21-2812-000ROBER | | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16055649 | S56834161 | 10/31/2022 | NET 30 | 1134514 | $1,299.00 | $1,299.00 | | | 0.00 |
| B16055752 | S56838330 | 10/31/2022 | NET 60 | 1005122 | $2,519.39 | $0.00 | W004496348874086 | 2/22/2023 | 2,519.39 |
| B16055867 | S56834233 | 10/31/2022 | NET 30 | 1134514 | $555.63 | $555.63 | | | 0.00 |
| B16056878 | S56839572 | 10/31/2022 | NET 30 | 1134514 | $227.20 | $227.20 | | | 0.00 |
| B16058556 | S56839547 | 10/31/2022 | NET 30 | 1134514 | $1,425.97 | $1,425.97 | | | 0.00 |
| CR-735430 | S56673546 | 11/1/2022 | NET 30 | 1134514 | ($27,609.82) | $0.00 | | 11/1/2022 | -27,609.82 |
| B16069064 | S56693762 | 11/2/2022 | NET 60 | 1005122 | $9,796.92 | $0.00 | W004496348874086 | 2/22/2023 | 9,796.92 |
| CR-735492 | S56337622 | 11/2/2022 | NET 30 | 1134514 | ($2,116.29) | ($2,116.29) | | | 0.00 |
| B16077376 | S56860226 | 11/3/2022 | NET 30 | 1134514 | $23,350.61 | $23,350.61 | | | 0.00 |
| B16077388 | S56860227 | 11/3/2022 | NET 30 | 1134514 | $1,308.97 | $1,308.97 | | | 0.00 |
| B16077401 | S56860228 | 11/3/2022 | NET 30 | 1134514 | $4,526.20 | $4,526.20 | | | 0.00 |
| B16077405 | S56860229 | 11/3/2022 | NET 30 | 1134514 | $4,910.50 | $4,910.50 | | | 0.00 |
| B16077468 | S56860235 | 11/3/2022 | NET 30 | 1134514 | $4,526.20 | $4,526.20 | | | 0.00 |
| B16077478 | S56860236 | 11/3/2022 | NET 30 | 1134514 | $4,505.00 | $4,505.00 | | | 0.00 |
| B16077487 | S56860237 | 11/3/2022 | NET 30 | 1134514 | $4,505.00 | $4,505.00 | | | 0.00 |
| B16077495 | S56860238 | 11/3/2022 | NET 30 | 1134514 | $1,202.01 | $1,202.01 | | | 0.00 |
| B16077501 | S56860239 | 11/3/2022 | NET 30 | 1134514 | $1,361.60 | $1,361.60 | | | 0.00 |
| B16077510 | S56860240 | 11/3/2022 | NET 30 | 1134514 | $23,489.70 | $23,489.70 | | | 0.00 |
| B16077522 | S56860241 | 11/3/2022 | NET 30 | 1134514 | $21,415.54 | $21,415.54 | | | 0.00 |
| B16077532 | S56860242 | 11/3/2022 | NET 30 | 1134514 | $1,302.78 | $1,302.78 | | | 0.00 |
| B16077539 | S56860243 | 11/3/2022 | NET 30 | 1134514 | $2,456.96 | $2,456.96 | | | 0.00 |
| B16077546 | S56860244 | 11/3/2022 | NET 30 | 1134514 | $19,183.40 | $19,183.40 | | | 0.00 |
| B16077553 | S56860245 | 11/3/2022 | NET 30 | 1134514 | $2,456.96 | $2,456.96 | | | 0.00 |
| B16077561 | S56860246 | 11/3/2022 | NET 30 | 1134514 | $29,788.16 | $29,788.16 | | | 0.00 |
| B16077569 | S56860247 | 11/3/2022 | NET 30 | 1134514 | $28,913.66 | $28,913.66 | | | 0.00 |
| B16077578 | S56860248 | 11/3/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B16077580 | S56852762 | 11/3/2022 | NET 30 | 1134514 | $19,900.41 | $19,900.41 | | | 0.00 |
| B16077583 | S56860249 | 11/3/2022 | NET 30 | 1134514 | $1,288.47 | $1,288.47 | | | 0.00 |
| B16077590 | S56860250 | 11/3/2022 | NET 30 | 1134514 | $1,288.47 | $1,288.47 | | | 0.00 |
| B16077596 | S56860315 | 11/3/2022 | NET 30 | 1134514 | $24,328.33 | $24,328.33 | | | 0.00 |
| B16077604 | S56860316 | 11/3/2022 | NET 30 | 1134514 | $25,742.76 | $25,742.76 | | | 0.00 |
| B16077611 | S56860317 | 11/3/2022 | NET 30 | 1134514 | $6,319.60 | $6,319.60 | | | 0.00 |
| B16077616 | S56860318 | 11/3/2022 | NET 30 | 1134514 | $28,401.91 | $28,401.91 | | | 0.00 |
| B16077624 | S56860319 | 11/3/2022 | NET 30 | 1134514 | $26,251.96 | $26,251.96 | | | 0.00 |
| B16077633 | S56860326 | 11/3/2022 | NET 30 | 1134514 | $2,214.21 | $2,214.21 | | | 0.00 |
| B16077641 | S56860327 | 11/3/2022 | NET 30 | 1134514 | $1,366.94 | $1,366.94 | | | 0.00 |
| B16077645 | S56860328 | 11/3/2022 | NET 30 | 1134514 | $178.61 | $178.61 | | | 0.00 |
| B16077653 | S56860329 | 11/3/2022 | NET 30 | 1134514 | $18,359.20 | $18,359.20 | | | 0.00 |
| B16077656 | S56860330 | 11/3/2022 | NET 30 | 1134514 | $6,501.06 | $6,501.06 | | | 0.00 |
| B16077661 | S56860331 | 11/3/2022 | NET 30 | 1134514 | $4,589.80 | $4,589.80 | | | 0.00 |
| B16077665 | S56860332 | 11/3/2022 | NET 30 | 1134514 | $1,475.45 | $1,475.45 | | | 0.00 |
| B16077669 | S56860333 | 11/3/2022 | NET 30 | 1134514 | $4,589.80 | $4,589.80 | | | 0.00 |
| B16077676 | S56860334 | 11/3/2022 | NET 30 | 1134514 | $33,964.52 | $33,964.52 | | | 0.00 |
| B16077684 | S56860335 | 11/3/2022 | NET 30 | 1134514 | $26,965.08 | $26,965.08 | | | 0.00 |
| B16077689 | S56860336 | 11/3/2022 | NET 30 | 1134514 | $6,290.41 | $6,290.41 | | | 0.00 |
| B16077696 | S56860337 | 11/3/2022 | NET 30 | 1134514 | $30,235.31 | $30,235.31 | | | 0.00 |
| B16077703 | S56860338 | 11/3/2022 | NET 30 | 1134514 | $6,452.78 | $6,452.78 | | | 0.00 |
| B16077707 | S56860339 | 11/3/2022 | NET 30 | 1134514 | $7,349.10 | $7,349.10 | | | 0.00 |
| B16077710 | S56860340 | 11/3/2022 | NET 30 | 1134514 | $1,400.09 | $1,400.09 | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26210748 | AFCE21-2812-000ALLRE | | Securus Technologies Services |
| SIV-26210851 | PO06030 | ARPU-12666045 | SECURUS Technologies |
| SIV-26210966 | AFCE21-2812-000Garza | | Securus Technologies Services |
| SIV-26211977 | 6478/POLUNSKY/173814 | | Securus Technologies Services |
| SIV-26213655 | 6478/POLUNSKY/173814 | | Securus Technologies Services |
| SCN-20735429 | Carson City Site Sur | SIV-26052783 | Securus Technologies Services |
| SIV-26224163 | PO08305 | ARPU-12666045 | SECURUS Technologies |
| SCN-20735491 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232475 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232487 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232500 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232504 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232567 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232577 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232586 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232594 | TDCJ - Region 2 Cabl | | Securus Technologies Services |
| SIV-26232600 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232609 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232621 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232631 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232638 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232645 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232652 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232660 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232668 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232677 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232679 | AFCE21-2812-000MTVIE | | Securus Technologies Services |
| SIV-26232682 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232689 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232695 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26232703 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26232710 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26232715 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26232723 | Polunsky Unit Cablin | | Securus Technologies Services |
| SIV-26232732 | LEWIS/6468/17437075 | | Securus Technologies Services |
| SIV-26232740 | LEWIS/6468/17437075 | | Securus Technologies Services |
| SIV-26232744 | LEWIS/6468/17437075 | | Securus Technologies Services |
| SIV-26232752 | TDCJ - Region 2 Cabl | | Securus Technologies Services |
| SIV-26232755 | TDCJ - Region 2 Cabl | | Securus Technologies Services |
| SIV-26232760 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232764 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232768 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232775 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232783 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232788 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232795 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232802 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232806 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232809 | TDCJ Region 2 | | Securus Technologies Services |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B16077716 | S56860341 | 11/3/2022 | NET 30 | 1134514 | $20,080.38 | $20,080.38 | | 0.00 |
| B16077719 | S56873300 | 11/3/2022 | NET 30 | 1134514 | $4,589.80 | $4,589.80 | | 0.00 |
| B16077722 | S56860342 | 11/3/2022 | NET 30 | 1134514 | $18,359.20 | $18,359.20 | | 0.00 |
| B16077725 | S56873301 | 11/3/2022 | NET 30 | 1134514 | $4,526.20 | $4,526.20 | | 0.00 |
| B16077727 | S56860343 | 11/3/2022 | NET 30 | 1134514 | $19,506.65 | $19,506.65 | | 0.00 |
| B16077732 | S56860344 | 11/3/2022 | NET 30 | 1134514 | $5,224.34 | $5,224.34 | | 0.00 |
| B16077738 | S56860345 | 11/3/2022 | NET 30 | 1134514 | $6,595.13 | $6,595.13 | | 0.00 |
| B16077743 | S56860346 | 11/3/2022 | NET 30 | 1134514 | $6,371.60 | $6,371.60 | | 0.00 |
| B16077747 | S56860347 | 11/3/2022 | NET 30 | 1134514 | $19,506.65 | $19,506.65 | | 0.00 |
| B16077752 | S56860348 | 11/3/2022 | NET 30 | 1134514 | $18,359.20 | $18,359.20 | | 0.00 |
| B16077756 | S56860349 | 11/3/2022 | NET 30 | 1134514 | $5,527.25 | $5,527.25 | | 0.00 |
| B16077761 | S56860350 | 11/3/2022 | NET 30 | 1134514 | $6,069.58 | $6,069.58 | | 0.00 |
| B16077764 | S56860352 | 11/3/2022 | NET 30 | 1134514 | $6,594.46 | $6,594.46 | | 0.00 |
| B16077769 | S56860353 | 11/3/2022 | NET 30 | 1134514 | $16,179.05 | $16,179.05 | | 0.00 |
| B16077777 | S56860354 | 11/3/2022 | NET 30 | 1134514 | $19,850.89 | $19,850.89 | | 0.00 |
| B16077784 | S56860355 | 11/3/2022 | NET 30 | 1134514 | $1,499.22 | $1,499.22 | | 0.00 |
| B16077789 | S56860356 | 11/3/2022 | NET 30 | 1134514 | $4,589.80 | $4,589.80 | | 0.00 |
| B16077792 | S56860357 | 11/3/2022 | NET 30 | 1134514 | $4,589.80 | $4,589.80 | | 0.00 |
| B16077797 | S56860358 | 11/3/2022 | NET 30 | 1134514 | $5,254.46 | $5,254.46 | | 0.00 |
| B16077801 | S56860359 | 11/3/2022 | NET 30 | 1134514 | $29,489.47 | $29,489.47 | | 0.00 |
| B16077806 | S56860365 | 11/3/2022 | NET 30 | 1134514 | $29,489.47 | $29,489.47 | | 0.00 |
| B16077810 | S56860366 | 11/3/2022 | NET 30 | 1134514 | $6,655.21 | $6,655.21 | | 0.00 |
| B16077816 | S56860367 | 11/3/2022 | NET 30 | 1134514 | $1,131.21 | $1,131.21 | | 0.00 |
| B16078332 | S56858262 | 11/3/2022 | NET 30 | 1134514 | $2,233.34 | $2,233.34 | | 0.00 |
| B16078339 | S56858322 | 11/3/2022 | NET 30 | 1134514 | $1,216.95 | $1,216.95 | | 0.00 |
| B16078342 | S56858380 | 11/3/2022 | NET 30 | 1134514 | $3,584.67 | $3,584.67 | | 0.00 |
| B16078345 | S56858425 | 11/3/2022 | NET 30 | 1134514 | $247.13 | $247.13 | | 0.00 |
| B16078445 | S56860055 | 11/3/2022 | NET 30 | 1134514 | $124.49 | $124.49 | | 0.00 |
| B16078446 | S56860056 | 11/3/2022 | NET 30 | 1134514 | $497.95 | $497.95 | | 0.00 |
| B16078447 | S56860057 | 11/3/2022 | NET 30 | 1134514 | $248.98 | $248.98 | | 0.00 |
| B16078448 | S56860059 | 11/3/2022 | NET 30 | 1134514 | $248.98 | $248.98 | | 0.00 |
| B16078449 | S56860066 | 11/3/2022 | NET 30 | 1134514 | $124.49 | $124.49 | | 0.00 |
| B16078450 | S56860067 | 11/3/2022 | NET 30 | 1134514 | $248.98 | $248.98 | | 0.00 |
| B16078451 | S56860069 | 11/3/2022 | NET 30 | 1134514 | $124.49 | $124.49 | | 0.00 |
| B16078452 | S56860071 | 11/3/2022 | NET 30 | 1134514 | $248.98 | $248.98 | | 0.00 |
| B16078453 | S56860073 | 11/3/2022 | NET 30 | 1134514 | $373.46 | $373.46 | | 0.00 |
| B16078454 | S56860075 | 11/3/2022 | NET 30 | 1134514 | $248.98 | $248.98 | | 0.00 |
| CR-735968 | S55255564 | 11/3/2022 | NET 60 | 1005122 | ($1,069.65) | $0.00 | 11/3/2022 | -1,069.65 |
| CR-735970 | S55341972 | 11/3/2022 | NET 30 | 1005122 | ($713.10) | $0.00 | 11/3/2022 | -713.10 |
| CR-735973 | S55678949 | 11/3/2022 | NET 60 | 1005122 | ($19,691.50) | $0.00 | 11/3/2022 | -19,691.50 |
| CR-735975 | S55909401 | 11/3/2022 | NET 60 | 1005122 | ($15,246.51) | $0.00 | 11/3/2022 | -15,246.51 |
| CR-735978 | S55918638 | 11/3/2022 | NET 60 | 1005122 | ($4,751.96) | $0.00 | 11/3/2022 | -4,751.96 |
| B16078640 | S56860045 | 11/4/2022 | NET 30 | 1134514 | $2,211.82 | $2,211.82 | | 0.00 |
| B16078661 | S56860048 | 11/4/2022 | NET 30 | 1134514 | $4,589.80 | $4,589.80 | | 0.00 |
| B16078679 | S56860049 | 11/4/2022 | NET 30 | 1134514 | $4,589.80 | $4,589.80 | | 0.00 |
| B16078696 | S56860050 | 11/4/2022 | NET 30 | 1134514 | $9,179.60 | $9,179.60 | | 0.00 |
| B16078718 | S56860051 | 11/4/2022 | NET 30 | 1134514 | $6,580.52 | $6,580.52 | | 0.00 |
| B16078742 | S56860052 | 11/4/2022 | NET 30 | 1134514 | $6,354.28 | $6,354.28 | | 0.00 |
| B16078758 | S56860053 | 11/4/2022 | NET 30 | 1134514 | $20,768.85 | $20,768.85 | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26232815 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232818 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232821 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232824 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232826 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232831 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232837 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232842 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232846 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232851 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232855 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232860 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232863 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232868 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232876 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232883 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232888 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232891 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232896 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232900 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232905 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232909 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26232915 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26233431 | AFCE21-2812-000HILLT | | Securus Technologies Services |
| SIV-26233438 | AFCE21-2812-000LUTHE | | Securus Technologies Services |
| SIV-26233441 | AFCE21-2812-000LUTHE | | Securus Technologies Services |
| SIV-26233444 | AFCE21-2812-000LUTHE | | Securus Technologies Services |
| SIV-26233544 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26233545 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26233546 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26233547 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26233548 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26233549 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26233550 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26233551 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26233552 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26233553 | TDCJ Region 2 | | Securus Technologies Services |
| SCN-20735967 | PO04669 | SIV-24836208 | SECURUS Technologies |
| SCN-20735969 | PO04858 | SIV-24908011 | SECURUS Technologies |
| SCN-20735972 | PO06007 | SIV-25190575 | SECURUS Technologies |
| SCN-20735974 | PO06779 | SIV-25377546 | SECURUS Technologies |
| SCN-20735977 | PO07197 | SIV-25391680 | SECURUS Technologies |
| SIV-26233739 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26233760 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26233778 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26233795 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26233817 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26233841 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26233857 | TDCJ Region 2 | | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16078781 | S56860058 | 11/4/2022 | NET 30 | 1134514 | $248.98 | $248.98 | | | 0.00 |
| B16078887 | S56860065 | 11/4/2022 | NET 30 | 1134514 | $622.44 | $622.44 | | | 0.00 |
| B16078897 | S56860068 | 11/4/2022 | NET 30 | 1134514 | $373.46 | $373.46 | | | 0.00 |
| B16078909 | S56860435 | 11/4/2022 | NET 30 | 1134514 | $25,184.36 | $25,184.36 | | | 0.00 |
| B16078918 | S56860070 | 11/4/2022 | NET 30 | 1134514 | $248.98 | $248.98 | | | 0.00 |
| B16078930 | S56860072 | 11/4/2022 | NET 30 | 1134514 | $373.46 | $373.46 | | | 0.00 |
| B16078931 | S56860436 | 11/4/2022 | NET 30 | 1134514 | $3,870.59 | $3,870.59 | | | 0.00 |
| B16078951 | S56860074 | 11/4/2022 | NET 30 | 1134514 | $373.46 | $373.46 | | | 0.00 |
| B16078960 | S56860437 | 11/4/2022 | NET 30 | 1134514 | $30,913.49 | $30,913.49 | | | 0.00 |
| B16078968 | S56860438 | 11/4/2022 | NET 30 | 1134514 | $200.26 | $200.26 | | | 0.00 |
| B16078971 | S56860076 | 11/4/2022 | NET 30 | 1134514 | $373.46 | $373.46 | | | 0.00 |
| B16078972 | S56860439 | 11/4/2022 | NET 30 | 1134514 | $600.79 | $600.79 | | | 0.00 |
| B16078990 | S56860445 | 11/4/2022 | NET 30 | 1134514 | $1,929.56 | $1,929.56 | | | 0.00 |
| B16078992 | S56860077 | 11/4/2022 | NET 30 | 1134514 | $44,691.01 | $44,691.01 | | | 0.00 |
| B16079000 | S56860446 | 11/4/2022 | NET 30 | 1134514 | $3,003.94 | $3,003.94 | | | 0.00 |
| B16079009 | S56860447 | 11/4/2022 | NET 30 | 1134514 | $21,801.55 | $21,801.55 | | | 0.00 |
| B16079013 | S56860448 | 11/4/2022 | NET 30 | 1134514 | $2,100.05 | $2,100.05 | | | 0.00 |
| B16079024 | S56860449 | 11/4/2022 | NET 30 | 1134514 | $6,224.38 | $6,224.38 | | | 0.00 |
| B16079033 | S56860078 | 11/4/2022 | NET 30 | 1134514 | $67,644.81 | $67,644.81 | | | 0.00 |
| B16079038 | S56860450 | 11/4/2022 | NET 30 | 1134514 | $330.68 | $330.68 | | | 0.00 |
| B16079045 | S56860079 | 11/4/2022 | NET 30 | 1134514 | $3,198.79 | $3,198.79 | | | 0.00 |
| B16079056 | S56860451 | 11/4/2022 | NET 30 | 1134514 | $2,187.62 | $2,187.62 | | | 0.00 |
| B16079068 | S56860085 | 11/4/2022 | NET 30 | 1134514 | $4,526.20 | $4,526.20 | | | 0.00 |
| B16079069 | S56860452 | 11/4/2022 | NET 30 | 1134514 | $2,518.78 | $2,518.78 | | | 0.00 |
| B16079087 | S56860086 | 11/4/2022 | NET 30 | 1134514 | $2,942.22 | $2,942.22 | | | 0.00 |
| B16079094 | S56860453 | 11/4/2022 | NET 30 | 1134514 | $232.55 | $232.55 | | | 0.00 |
| B16079114 | S56860087 | 11/4/2022 | NET 30 | 1134514 | $27,722.98 | $27,722.98 | | | 0.00 |
| B16079116 | S56860454 | 11/4/2022 | NET 30 | 1134514 | $232.55 | $232.55 | | | 0.00 |
| B16079136 | S56860088 | 11/4/2022 | NET 30 | 1134514 | $6,775.96 | $6,775.96 | | | 0.00 |
| B16079137 | S56860455 | 11/4/2022 | NET 30 | 1134514 | $336.91 | $336.91 | | | 0.00 |
| B16079151 | S56860456 | 11/4/2022 | NET 30 | 1134514 | $2,450.19 | $2,450.19 | | | 0.00 |
| B16079152 | S56860089 | 11/4/2022 | NET 30 | 1134514 | $29,420.30 | $29,420.30 | | | 0.00 |
| B16079172 | S56860457 | 11/4/2022 | NET 30 | 1134514 | $322.41 | $322.41 | | | 0.00 |
| B16079181 | S56860091 | 11/4/2022 | NET 30 | 1134514 | $11,089.19 | $11,089.19 | | | 0.00 |
| B16079187 | S56860458 | 11/4/2022 | NET 30 | 1134514 | $322.41 | $322.41 | | | 0.00 |
| B16079197 | S56860459 | 11/4/2022 | NET 30 | 1134514 | $2,241.10 | $2,241.10 | | | 0.00 |
| B16079220 | S56860460 | 11/4/2022 | NET 30 | 1134514 | $348.85 | $0.00 | W001212202244022484 | 12/12/2022 | 348.85 |
| B16079236 | S56860461 | 11/4/2022 | NET 30 | 1134514 | $348.85 | $0.00 | W001212202244022484 | 12/12/2022 | 348.85 |
| B16079248 | S56860462 | 11/4/2022 | NET 30 | 1134514 | $348.85 | $0.00 | W001212202244022484 | 12/12/2022 | 348.85 |
| B16079262 | S56860463 | 11/4/2022 | NET 30 | 1134514 | $210.57 | $0.00 | W001212202244022484 | 12/12/2022 | 210.57 |
| B16079265 | S56860464 | 11/4/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16079268 | S56860465 | 11/4/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16079279 | S56860466 | 11/4/2022 | NET 30 | 1134514 | $235.82 | $0.00 | W001212202244022484 | 12/12/2022 | 235.82 |
| B16079291 | S56860467 | 11/4/2022 | NET 30 | 1134514 | $323.92 | $323.92 | | | 0.00 |
| B16079300 | S56860468 | 11/4/2022 | NET 30 | 1134514 | $323.92 | $323.92 | | | 0.00 |
| B16079313 | S56860469 | 11/4/2022 | NET 30 | 1134514 | $231.47 | $0.00 | W001212202244022484 | 12/12/2022 | 231.47 |
| B16079326 | S56860470 | 11/4/2022 | NET 30 | 1134514 | $336.91 | $336.91 | | | 0.00 |
| B16079330 | S56860471 | 11/4/2022 | NET 30 | 1134514 | $235.82 | $235.82 | | | 0.00 |
| B16079337 | S56860472 | 11/4/2022 | NET 30 | 1134514 | $348.85 | $0.00 | W001212202244022484 | 12/12/2022 | 348.85 |

| | | | |
|---|---|---|---|
| SIV-26233880 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26233986 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26233996 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26234008 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26234017 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26234029 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26234030 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26234050 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26234059 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26234067 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26234070 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26234071 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26234089 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26234091 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26234099 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26234108 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26234112 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26234123 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26234132 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26234137 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26234144 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26234155 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26234167 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26234168 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26234186 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26234193 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26234213 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26234215 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26234235 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26234236 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26234250 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26234251 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26234271 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26234280 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26234286 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26234296 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26234319 | Conex Box Delivery a | ARPU-12482129 | Securus Technologies Services |
| SIV-26234335 | Conex Box Delivery a | ARPU-12482128 | Securus Technologies Services |
| SIV-26234347 | Conex Box Delivery a | ARPU-12482127 | Securus Technologies Services |
| SIV-26234361 | Conex Box Delivery a | ARPU-12482126 | Securus Technologies Services |
| SIV-26234364 | Conex Box Delivery a | ARPU-12482125 | Securus Technologies Services |
| SIV-26234367 | Conex Box Delivery a | ARPU-12482124 | Securus Technologies Services |
| SIV-26234378 | Conex Box Delivery a | ARPU-12482123 | Securus Technologies Services |
| SIV-26234390 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26234399 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26234412 | Conex Box Delivery a | ARPU-12482122 | Securus Technologies Services |
| SIV-26234425 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26234429 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26234436 | Conex Box Delivery a | ARPU-12482120 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16079351 | S56860473 | 11/4/2022 | NET 30 | 1134514 | $336.91 | $0.00 | W001212202244022484 | 12/12/2022 | 336.91 |
| B16079368 | S56860474 | 11/4/2022 | NET 30 | 1134514 | $368.29 | $0.00 | W001212202244022484 | 12/12/2022 | 368.29 |
| B16079382 | S56860475 | 11/4/2022 | NET 30 | 1134514 | $1,773.76 | $0.00 | W001212202244022484 | 12/12/2022 | 1,773.76 |
| B16079402 | S56860476 | 11/4/2022 | NET 30 | 1134514 | $200.26 | $0.00 | W001212202244022484 | 12/12/2022 | 200.26 |
| B16079420 | S56860477 | 11/4/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B16079430 | S56860478 | 11/4/2022 | NET 30 | 1134514 | $600.79 | $600.79 | | | 0.00 |
| B16079443 | S56860479 | 11/4/2022 | NET 30 | 1134514 | $2,152.82 | $2,152.82 | | | 0.00 |
| B16079457 | S56860480 | 11/4/2022 | NET 30 | 1134514 | $3,854.10 | $3,854.10 | | | 0.00 |
| B16079475 | S56860481 | 11/4/2022 | NET 30 | 1134514 | $15,262.58 | $15,262.58 | | | 0.00 |
| B16079492 | S56860482 | 11/4/2022 | NET 30 | 1134514 | $8,018.26 | $8,018.26 | | | 0.00 |
| B16079873 | S56863221 | 11/4/2022 | NET 30 | 1134514 | $373.46 | $373.46 | | | 0.00 |
| B16079886 | S56863222 | 11/4/2022 | NET 30 | 1134514 | $373.46 | $373.46 | | | 0.00 |
| B16079894 | S56863223 | 11/4/2022 | NET 30 | 1134514 | $373.46 | $373.46 | | | 0.00 |
| B16079898 | S56863224 | 11/4/2022 | NET 30 | 1134514 | $9,274.32 | $9,274.32 | | | 0.00 |
| B16079906 | S56863225 | 11/4/2022 | NET 30 | 1134514 | $3,804.99 | $3,804.99 | | | 0.00 |
| B16079917 | S56863226 | 11/4/2022 | NET 30 | 1134514 | $4,405.78 | $4,405.78 | | | 0.00 |
| B16079927 | S56863227 | 11/4/2022 | NET 30 | 1134514 | $14,969.62 | $14,969.62 | | | 0.00 |
| B16079951 | S56863228 | 11/4/2022 | NET 30 | 1134514 | $68,912.95 | $68,912.95 | | | 0.00 |
| B16079962 | S56863229 | 11/4/2022 | NET 30 | 1134514 | $7,747.48 | $7,747.48 | | | 0.00 |
| B16079975 | S56863230 | 11/4/2022 | NET 30 | 1134514 | $30,971.88 | $30,971.88 | | | 0.00 |
| B16079984 | S56863231 | 11/4/2022 | NET 30 | 1134514 | $30,971.88 | $30,971.88 | | | 0.00 |
| B16079998 | S56863232 | 11/4/2022 | NET 30 | 1134514 | $29,000.94 | $29,000.94 | | | 0.00 |
| B16080011 | S56863233 | 11/4/2022 | NET 30 | 1134514 | $7,835.15 | $7,835.15 | | | 0.00 |
| B16080024 | S56863234 | 11/4/2022 | NET 30 | 1134514 | $7,585.20 | $7,585.20 | | | 0.00 |
| B16080038 | S56863235 | 11/4/2022 | NET 30 | 1134514 | $7,601.78 | $7,601.78 | | | 0.00 |
| B16080052 | S56863236 | 11/4/2022 | NET 30 | 1134514 | $1,452.39 | $1,452.39 | | | 0.00 |
| B16080065 | S56863237 | 11/4/2022 | NET 30 | 1134514 | $27,549.63 | $0.00 | W001212202244022484 | 12/12/2022 | 27,549.63 |
| B16080188 | S56860040 | 11/4/2022 | NET 30 | 1134514 | $25,403.30 | $25,403.30 | | | 0.00 |
| B16080200 | S56860041 | 11/4/2022 | NET 30 | 1134514 | $6,266.23 | $0.00 | W001212202244022484 | 12/12/2022 | 6,266.23 |
| B16080206 | S56860042 | 11/4/2022 | NET 30 | 1134514 | $20,933.68 | $0.00 | W001212202244022484 | 12/12/2022 | 20,933.68 |
| B16080232 | S56860044 | 11/4/2022 | NET 30 | 1134514 | $18,359.20 | $0.00 | W001212202244022484 | 12/12/2022 | 18,359.20 |
| B16080430 | S56860251 | 11/4/2022 | NET 30 | 1134514 | $20,367.90 | $0.00 | W001212202244022484 | 12/12/2022 | 20,367.90 |
| B16080446 | S56860252 | 11/4/2022 | NET 30 | 1134514 | $32,136.02 | $32,136.02 | | | 0.00 |
| B16080461 | S56860254 | 11/4/2022 | NET 30 | 1134514 | $28,288.75 | $28,288.75 | | | 0.00 |
| B16080474 | S56860255 | 11/4/2022 | NET 30 | 1134514 | $1,180.66 | $1,180.66 | | | 0.00 |
| B16080482 | S56860256 | 11/4/2022 | NET 30 | 1134514 | $28,288.75 | $0.00 | W001212202244022484 | 12/12/2022 | 28,288.75 |
| B16080490 | S56860257 | 11/4/2022 | NET 30 | 1134514 | $7,054.98 | $0.00 | W001212202244022484 | 12/12/2022 | 7,054.98 |
| B16080502 | S56860258 | 11/4/2022 | NET 30 | 1134514 | $22,435.54 | $22,435.54 | | | 0.00 |
| B16080532 | S56860261 | 11/4/2022 | NET 30 | 1134514 | $29,355.50 | $29,355.50 | | | 0.00 |
| B16080568 | S56863190 | 11/4/2022 | NET 30 | 1134514 | $3,252.16 | $0.00 | W001212202244022484 | 12/12/2022 | 3,252.16 |
| B16080585 | S56863191 | 11/4/2022 | NET 30 | 1134514 | $30,155.81 | $0.00 | W001212202244022484 | 12/12/2022 | 30,155.81 |
| B16080601 | S56863192 | 11/4/2022 | NET 30 | 1134514 | $6,372.98 | $0.00 | W001212202244022484 | 12/12/2022 | 6,372.98 |
| B16080612 | S56863193 | 11/4/2022 | NET 30 | 1134514 | $2,655.09 | $2,655.09 | | | 0.00 |
| B16080621 | S56863194 | 11/4/2022 | NET 30 | 1134514 | $3,393.16 | $0.00 | W001212202244022484 | 12/12/2022 | 3,393.16 |
| B16080635 | S56863196 | 11/4/2022 | NET 30 | 1134514 | $3,604.00 | $3,604.00 | | | 0.00 |
| B16080650 | S56863197 | 11/4/2022 | NET 30 | 1134514 | $4,505.00 | $4,505.00 | | | 0.00 |
| B16080658 | S56863198 | 11/4/2022 | NET 30 | 1134514 | $2,367.75 | $0.00 | W001212202244022484 | 12/12/2022 | 2,367.75 |
| B16080680 | S56863199 | 11/4/2022 | NET 30 | 1134514 | $32,746.49 | $32,746.49 | | | 0.00 |
| B16080698 | S56863200 | 11/4/2022 | NET 30 | 1134514 | $1,390.15 | $1,390.15 | | | 0.00 |

Sheet1

| | | | |
|---|---|---|---|
| SIV-26234450 | Conex Box Delivery a | ARPU-12482119 | Securus Technologies Services |
| SIV-26234467 | TDCJ - Region 3 Cabl | ARPU-12482118 | Securus Technologies Services |
| SIV-26234481 | TDCJ - Region 3 Cabl | ARPU-12482117 | Securus Technologies Services |
| SIV-26234501 | TDCJ - Region 3 Cabl | ARPU-12482116 | Securus Technologies Services |
| SIV-26234519 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26234529 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26234542 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26234556 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26234574 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26234591 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26234972 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26234985 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26234993 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26234997 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26235005 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26235016 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26235026 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26235050 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26235061 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26235074 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26235083 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26235097 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26235110 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26235123 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26235137 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26235151 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26235164 | TDCJ - Region 6 Cabl | ARPU-12482114 | Securus Technologies Services |
| SIV-26235287 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26235299 | TDCJ Region 2 | ARPU-12482112 | Securus Technologies Services |
| SIV-26235305 | TDCJ Region 2 | ARPU-12482111 | Securus Technologies Services |
| SIV-26235331 | TDCJ Region 2 | ARPU-12482110 | Securus Technologies Services |
| SIV-26235529 | TDCJ Region 2 | ARPU-12482109 | Securus Technologies Services |
| SIV-26235545 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26235560 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26235573 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26235581 | TDCJ Region 2 | ARPU-12482108 | Securus Technologies Services |
| SIV-26235589 | TDCJ - Region 2 Cabl | ARPU-12482107 | Securus Technologies Services |
| SIV-26235601 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26235631 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26235667 | TDCJ - Region 5 Cabl | ARPU-12482106 | Securus Technologies Services |
| SIV-26235684 | TDCJ - Region 5 Cabl | ARPU-12482105 | Securus Technologies Services |
| SIV-26235700 | TDCJ - Region 5 Cabl | ARPU-12482104 | Securus Technologies Services |
| SIV-26235711 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26235720 | AFCE21-2812-000-TDCJ | ARPU-12482103 | Securus Technologies Services |
| SIV-26235734 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26235749 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26235757 | AFCE21-2812-000-TDCJ | ARPU-12482102 | Securus Technologies Services |
| SIV-26235779 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26235797 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16080711 | S56863201 | 11/4/2022 | NET 30 | 1134514 | $27,582.97 | $27,582.97 | | | 0.00 |
| B16080730 | S56863202 | 11/4/2022 | NET 30 | 1134514 | $1,891.82 | $0.00 | W001212202244022484 | 12/12/2022 | 1,891.82 |
| B16080740 | S56863203 | 11/4/2022 | NET 30 | 1134514 | $28,730.42 | $28,730.42 | | | 0.00 |
| B16080754 | S56863204 | 11/4/2022 | NET 30 | 1134514 | $37,141.55 | $37,141.55 | | | 0.00 |
| B16080765 | S56863205 | 11/4/2022 | NET 30 | 1134514 | $40,010.17 | $40,010.17 | | | 0.00 |
| B16080775 | S56863206 | 11/4/2022 | NET 30 | 1134514 | $30,083.54 | $0.00 | W001212202244022484 | 12/12/2022 | 30,083.54 |
| B16080787 | S56863207 | 11/4/2022 | NET 30 | 1134514 | $124.49 | $0.00 | W001212202244022484 | 12/12/2022 | 124.49 |
| B16080796 | S56863208 | 11/4/2022 | NET 30 | 1134514 | $124.49 | $0.00 | W001212202244022484 | 12/12/2022 | 124.49 |
| B16080805 | S56863209 | 11/4/2022 | NET 30 | 1134514 | $497.95 | $0.00 | W001212202244022484 | 12/12/2022 | 497.95 |
| B16080807 | S56860262 | 11/4/2022 | NET 30 | 1134514 | $36,828.86 | $36,828.86 | | | 0.00 |
| B16080823 | S56863215 | 11/4/2022 | NET 30 | 1134514 | $248.98 | $248.98 | | | 0.00 |
| B16080835 | S56863216 | 11/4/2022 | NET 30 | 1134514 | $497.95 | $497.95 | | | 0.00 |
| B16080844 | S56863217 | 11/4/2022 | NET 30 | 1134514 | $248.98 | $248.98 | | | 0.00 |
| B16080860 | S56863218 | 11/4/2022 | NET 30 | 1134514 | $248.98 | $0.00 | W001212202244022484 | 12/12/2022 | 248.98 |
| B16080881 | S56863219 | 11/4/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W001212202244022484 | 12/12/2022 | 373.46 |
| B16080886 | S56863220 | 11/4/2022 | NET 30 | 1134514 | $373.46 | $0.00 | W001212202244022484 | 12/12/2022 | 373.46 |
| B16080915 | S56860325 | 11/4/2022 | NET 30 | 1134514 | $6,542.71 | $6,542.71 | | | 0.00 |
| B16080921 | S56860351 | 11/4/2022 | NET 30 | 1134514 | $4,878.83 | $0.00 | W001212202244022484 | 12/12/2022 | 4,878.83 |
| B16082604 | S56860046 | 11/4/2022 | NET 30 | 1134514 | $18,129.71 | $18,129.71 | | | 0.00 |
| B16082616 | S56860047 | 11/4/2022 | NET 30 | 1134514 | $8,491.13 | $0.00 | W001212202244022484 | 12/12/2022 | 8,491.13 |
| B16082626 | S56860225 | 11/4/2022 | NET 30 | 1134514 | $5,375.97 | $5,375.97 | | | 0.00 |
| B16082650 | S56860253 | 11/4/2022 | NET 30 | 1134514 | $29,080.84 | $29,080.84 | | | 0.00 |
| B16082662 | S56860259 | 11/4/2022 | NET 30 | 1134514 | $24,103.40 | $24,103.40 | | | 0.00 |
| B16082674 | S56860260 | 11/4/2022 | NET 30 | 1134514 | $29,921.28 | $29,921.28 | | | 0.00 |
| B16082686 | S56860263 | 11/4/2022 | NET 30 | 1134514 | $37,394.63 | $37,394.63 | | | 0.00 |
| B16082698 | S56860264 | 11/4/2022 | NET 30 | 1134514 | $29,355.50 | $29,355.50 | | | 0.00 |
| B16082707 | S56860265 | 11/4/2022 | NET 30 | 1134514 | $4,526.20 | $4,526.20 | | | 0.00 |
| B16082716 | S56860266 | 11/4/2022 | NET 30 | 1134514 | $4,526.20 | $4,526.20 | | | 0.00 |
| B16082729 | S56860267 | 11/4/2022 | NET 30 | 1134514 | $28,656.50 | $28,656.50 | | | 0.00 |
| B16082741 | S56860268 | 11/4/2022 | NET 30 | 1134514 | $6,502.14 | $0.00 | W001212202244022484 | 12/12/2022 | 6,502.14 |
| B16082749 | S56860269 | 11/4/2022 | NET 30 | 1134514 | $10,514.58 | $0.00 | W001212202244022484 | 12/12/2022 | 10,514.58 |
| B16082755 | S56860270 | 11/4/2022 | NET 30 | 1134514 | $5,205.13 | $0.00 | W001212202244022484 | 12/12/2022 | 5,205.13 |
| B16082763 | S56860271 | 11/4/2022 | NET 30 | 1134514 | $1,392.02 | $0.00 | W001212202244022484 | 12/12/2022 | 1,392.02 |
| B16083058 | S56873302 | 11/4/2022 | NET 30 | 1134514 | $1,437.03 | $1,437.03 | | | 0.00 |
| B16085244 | S56860046 | 11/7/2022 | NET 30 | 1134514 | $5,935.33 | $5,935.33 | | | 0.00 |
| B16087595 | S56876199 | 11/7/2022 | NET 30 | 1134514 | $2,169.01 | $2,169.01 | | | 0.00 |
| B16088604 | S56860043 | 11/7/2022 | NET 30 | 1134514 | $6,266.23 | $6,266.23 | | | 0.00 |
| B16088613 | S56860047 | 11/7/2022 | NET 30 | 1134514 | $3,284.31 | $3,284.31 | | | 0.00 |
| B16088621 | S56860054 | 11/7/2022 | NET 30 | 1134514 | $6,354.28 | $6,354.28 | | | 0.00 |
| B16088631 | S56860090 | 11/7/2022 | NET 30 | 1134514 | $6,765.82 | $6,765.82 | | | 0.00 |
| B16089404 | S56863195 | 11/7/2022 | NET 30 | 1134514 | $1,448.19 | $1,448.19 | | | 0.00 |
| B16095007 | S54867718 | 11/9/2022 | NET 60 | 1005122 | $106,834.00 | $0.00 | W004496348874086 | 2/22/2023 | 106,834.00 |
| B16096903 | S56467426 | 11/9/2022 | NET 60 | 1005122 | $27,750.97 | $0.00 | W004496348874086 | 2/22/2023 | 27,750.97 |
| B16096922 | S56467447 | 11/9/2022 | NET 60 | 1005122 | $5,385.73 | $0.00 | W004496348874086 | 2/22/2023 | 5,385.73 |
| B16096941 | S56467449 | 11/9/2022 | NET 60 | 1005122 | $20,830.59 | $0.00 | W004496348874086 | 2/22/2023 | 20,830.59 |
| B16096960 | S56467450 | 11/9/2022 | NET 60 | 1005122 | $30,845.34 | $0.00 | W004498150212394 | 2/24/2023 | 30,845.34 |
| B16096986 | S56467456 | 11/9/2022 | NET 60 | 1005122 | $180,482.76 | $0.00 | W004496348874086 | 2/22/2023 | 180,482.76 |
| B16097020 | S56474325 | 11/9/2022 | NET 60 | 1005122 | $6,024.44 | $0.00 | W004496348874086 | 2/22/2023 | 6,024.44 |
| B16100866 | S56879239 | 11/10/2022 | NET 30 | 1134514 | $645.84 | $645.84 | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26235810 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26235829 | AFCE21-2812-000-TDCJ | ARPU-12482101 | Securus Technologies Services |
| SIV-26235839 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26235853 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26235864 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26235874 | AFCE21-2812-000-TDCJ | ARPU-12482100 | Securus Technologies Services |
| SIV-26235886 | AFCE21-2812-000-TDCJ | ARPU-12482099 | Securus Technologies Services |
| SIV-26235895 | AFCE21-2812-000-TDCJ | ARPU-12482098 | Securus Technologies Services |
| SIV-26235904 | AFCE21-2812-000-TDCJ | ARPU-12482097 | Securus Technologies Services |
| SIV-26235906 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26235922 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26235934 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26235943 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26235959 | AFCE21-2812-000-TDCJ | ARPU-12482096 | Securus Technologies Services |
| SIV-26235980 | AFCE21-2812-000-TDCJ | ARPU-12482095 | Securus Technologies Services |
| SIV-26235985 | AFCE21-2812-000-TDCJ | ARPU-12482094 | Securus Technologies Services |
| SIV-26236014 | Polunsky Unit Cablin | | Securus Technologies Services |
| SIV-26236020 | TDCJ Region 2 | ARPU-12482093 | Securus Technologies Services |
| SIV-26237703 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26237715 | TDCJ Region 2 | ARPU-12482089 | Securus Technologies Services |
| SIV-26237725 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26237749 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26237761 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26237773 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26237785 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26237797 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26237806 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26237815 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26237828 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26237840 | TDCJ Region 2 | ARPU-12482088 | Securus Technologies Services |
| SIV-26237848 | TDCJ Region 2 | ARPU-12482087 | Securus Technologies Services |
| SIV-26237854 | TDCJ Region 2 | ARPU-12482086 | Securus Technologies Services |
| SIV-26237862 | TDCJ Region 2 | ARPU-12482085 | Securus Technologies Services |
| SIV-26238157 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26240343 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26242694 | AFCE21-2812-000CRAIN | | Securus Technologies Services |
| SIV-26243703 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26243712 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26243720 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26243730 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26244503 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26250106 | PO05329 | ARPU-12666045 | SECURUS Technologies |
| SIV-26252002 | PO02902 | ARPU-12666045 | SECURUS Technologies |
| SIV-26252021 | PO08165 | ARPU-12666045 | SECURUS Technologies |
| SIV-26252040 | PO08163 | ARPU-12666045 | SECURUS Technologies |
| SIV-26252059 | PO08168 | ARPU-12708892 | SECURUS Technologies |
| SIV-26252085 | PO08191 | ARPU-12666045 | SECURUS Technologies |
| SIV-26252119 | PO02779 | ARPU-12666045 | SECURUS Technologies |
| SIV-26255965 | AFCE21-2812-000STILE | | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16101479 | S56890962 | 11/10/2022 | NET 60 | 1005122 | $2,486.40 | $0.00 | W004498150212394 | 2/24/2023 | 2,486.40 |
| B16105736 | S56899257 | 11/11/2022 | NET 30 | 1134514 | $235.82 | $235.82 | | | 0.00 |
| B16105759 | S56899258 | 11/11/2022 | NET 30 | 1134514 | $336.91 | $336.91 | | | 0.00 |
| B16105772 | S56899259 | 11/11/2022 | NET 30 | 1134514 | $231.47 | $231.47 | | | 0.00 |
| B16105780 | S56899260 | 11/11/2022 | NET 30 | 1134514 | $235.82 | $235.82 | | | 0.00 |
| B16105791 | S56899261 | 11/11/2022 | NET 30 | 1134514 | $252.69 | $252.69 | | | 0.00 |
| B16105806 | S56899262 | 11/11/2022 | NET 30 | 1134514 | $570.57 | $570.57 | | | 0.00 |
| B16105828 | S56899263 | 11/11/2022 | NET 30 | 1134514 | $348.85 | $348.85 | | | 0.00 |
| B16105852 | S56899264 | 11/11/2022 | NET 30 | 1134514 | $235.82 | $235.82 | | | 0.00 |
| B16105863 | S56899265 | 11/11/2022 | NET 30 | 1134514 | $205.19 | $205.19 | | | 0.00 |
| B16105878 | S56899266 | 11/11/2022 | NET 30 | 1134514 | $235.82 | $235.82 | | | 0.00 |
| B16105903 | S56899267 | 11/11/2022 | NET 30 | 1134514 | $330.68 | $330.68 | | | 0.00 |
| B16105919 | S56899268 | 11/11/2022 | NET 30 | 1134514 | $235.82 | $235.82 | | | 0.00 |
| B16105934 | S56899269 | 11/11/2022 | NET 30 | 1134514 | $210.56 | $210.56 | | | 0.00 |
| B16105948 | S56899270 | 11/11/2022 | NET 30 | 1134514 | $235.82 | $235.82 | | | 0.00 |
| B16105956 | S56899271 | 11/11/2022 | NET 30 | 1134514 | $333.79 | $333.79 | | | 0.00 |
| B16105976 | S56899272 | 11/11/2022 | NET 30 | 1134514 | $332.24 | $332.24 | | | 0.00 |
| B16105989 | S56899273 | 11/11/2022 | NET 30 | 1134514 | $332.24 | $332.24 | | | 0.00 |
| B16106001 | S56899274 | 11/11/2022 | NET 30 | 1134514 | $232.55 | $232.55 | | | 0.00 |
| B16106013 | S56899275 | 11/11/2022 | NET 30 | 1134514 | $232.55 | $232.55 | | | 0.00 |
| B16106027 | S56899276 | 11/11/2022 | NET 30 | 1134514 | $210.56 | $210.56 | | | 0.00 |
| B16106042 | S56899277 | 11/11/2022 | NET 30 | 1134514 | $235.82 | $235.82 | | | 0.00 |
| B16106056 | S56899278 | 11/11/2022 | NET 30 | 1134514 | $332.24 | $332.24 | | | 0.00 |
| B16106057 | S56879101 | 11/11/2022 | NET 30 | 1134514 | $5,701.88 | $5,701.88 | | | 0.00 |
| B16106073 | S56899279 | 11/11/2022 | NET 30 | 1134514 | $189.04 | $189.04 | | | 0.00 |
| B16106099 | S56899285 | 11/11/2022 | NET 30 | 1134514 | $189.04 | $189.04 | | | 0.00 |
| B16106115 | S56899286 | 11/11/2022 | NET 30 | 1134514 | $189.04 | $189.04 | | | 0.00 |
| B16106125 | S56899287 | 11/11/2022 | NET 30 | 1134514 | $336.91 | $336.91 | | | 0.00 |
| B16106152 | S56899288 | 11/11/2022 | NET 30 | 1134514 | $235.82 | $235.82 | | | 0.00 |
| B16106168 | S56899295 | 11/11/2022 | NET 30 | 1134514 | $336.91 | $336.91 | | | 0.00 |
| B16106183 | S56899296 | 11/11/2022 | NET 30 | 1134514 | $231.47 | $231.47 | | | 0.00 |
| B16106190 | S56899297 | 11/11/2022 | NET 30 | 1134514 | $232.55 | $232.55 | | | 0.00 |
| B16106200 | S56899298 | 11/11/2022 | NET 30 | 1134514 | $231.47 | $231.47 | | | 0.00 |
| B16106214 | S56899299 | 11/11/2022 | NET 30 | 1134514 | $336.91 | $336.91 | | | 0.00 |
| B16106229 | S56899300 | 11/11/2022 | NET 30 | 1134514 | $332.24 | $332.24 | | | 0.00 |
| B16106248 | S56899301 | 11/11/2022 | NET 30 | 1134514 | $348.85 | $348.85 | | | 0.00 |
| B16106257 | S56899302 | 11/11/2022 | NET 30 | 1134514 | $198.55 | $198.55 | | | 0.00 |
| B16106278 | S56899303 | 11/11/2022 | NET 30 | 1134514 | $336.91 | $336.91 | | | 0.00 |
| B16106292 | S56899309 | 11/11/2022 | NET 30 | 1134514 | $49,292.61 | $49,292.61 | | | 0.00 |
| B16106302 | S56899310 | 11/11/2022 | NET 30 | 1134514 | $58,642.18 | $58,642.18 | | | 0.00 |
| B16106317 | S56899312 | 11/11/2022 | NET 30 | 1134514 | $49,136.49 | $49,136.49 | | | 0.00 |
| B16106340 | S56899314 | 11/11/2022 | NET 30 | 1134514 | $100.13 | $100.13 | | | 0.00 |
| B16108087 | S56899210 | 11/11/2022 | NET 30 | 1134514 | $1,840.00 | $1,840.00 | | | 0.00 |
| B16108106 | S56899211 | 11/11/2022 | NET 30 | 1134514 | $40,833.57 | $40,833.57 | | | 0.00 |
| B16108140 | S56899212 | 11/11/2022 | NET 30 | 1134514 | $49,461.04 | $49,461.04 | | | 0.00 |
| B16108164 | S56899213 | 11/11/2022 | NET 30 | 1134514 | $38,021.50 | $38,021.50 | | | 0.00 |
| B16108198 | S56899214 | 11/11/2022 | NET 30 | 1134514 | $1,428.90 | $1,428.90 | | | 0.00 |
| B16108259 | S56899220 | 11/11/2022 | NET 30 | 1134514 | $166,398.00 | $166,398.00 | | | 0.00 |
| B16108303 | S56899221 | 11/11/2022 | NET 30 | 1134514 | $2,760.00 | $2,760.00 | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26256578 | PO07322 | ARPU-12708882 | SECURUS Technologies |
| SIV-26260835 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26260858 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26260871 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26260879 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26260890 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26260905 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26260927 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26260951 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26260962 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26260977 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26261002 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26261018 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26261033 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26261047 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26261055 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26261075 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26261088 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26261100 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26261112 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26261126 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26261141 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26261155 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26261156 | AFCE21-2812-000Micha | | Securus Technologies Services |
| SIV-26261172 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26261198 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26261214 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26261224 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26261251 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26261267 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26261282 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26261289 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26261299 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26261313 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26261328 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26261347 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26261356 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26261377 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26261391 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26261401 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26261416 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26261439 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26263186 | Sacramento Main Jail | | Securus Technologies Services |
| SIV-26263205 | Sacramento Main Jail | | Securus Technologies Services |
| SIV-26263239 | Sacramento Main Jail | | Securus Technologies Services |
| SIV-26263263 | Sacramento Main Jail | | Securus Technologies Services |
| SIV-26263297 | Sacramento Main Jail | | Securus Technologies Services |
| SIV-26263358 | Sacramento County Yo | | Securus Technologies Services |
| SIV-26263402 | Sacramento County Yo | | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B16108326 | S56899222 | 11/11/2022 | NET 30 | 1134514 | $330.68 | $330.68 | 0.00 |
| B16108339 | S56899223 | 11/11/2022 | NET 30 | 1134514 | $330.68 | $330.68 | 0.00 |
| B16108356 | S56899224 | 11/11/2022 | NET 30 | 1134514 | $330.68 | $330.68 | 0.00 |
| B16108367 | S56899225 | 11/11/2022 | NET 30 | 1134514 | $336.91 | $336.91 | 0.00 |
| B16108387 | S56899226 | 11/11/2022 | NET 30 | 1134514 | $336.91 | $336.91 | 0.00 |
| B16108400 | S56899227 | 11/11/2022 | NET 30 | 1134514 | $235.82 | $235.82 | 0.00 |
| B16108417 | S56899228 | 11/11/2022 | NET 30 | 1134514 | $232.55 | $232.55 | 0.00 |
| B16108426 | S56899229 | 11/11/2022 | NET 30 | 1134514 | $235.82 | $235.82 | 0.00 |
| B16108443 | S56899230 | 11/11/2022 | NET 30 | 1134514 | $256.28 | $256.28 | 0.00 |
| B16108462 | S56899231 | 11/11/2022 | NET 30 | 1134514 | $207.65 | $207.65 | 0.00 |
| B16108479 | S56899232 | 11/11/2022 | NET 30 | 1134514 | $232.55 | $232.55 | 0.00 |
| B16108499 | S56899233 | 11/11/2022 | NET 30 | 1134514 | $235.82 | $235.82 | 0.00 |
| B16108516 | S56899234 | 11/11/2022 | NET 30 | 1134514 | $235.82 | $235.82 | 0.00 |
| B16108524 | S56899235 | 11/11/2022 | NET 30 | 1134514 | $232.55 | $232.55 | 0.00 |
| B16108540 | S56899236 | 11/11/2022 | NET 30 | 1134514 | $235.82 | $235.82 | 0.00 |
| B16108549 | S56899237 | 11/11/2022 | NET 30 | 1134514 | $235.82 | $235.82 | 0.00 |
| B16108569 | S56899238 | 11/11/2022 | NET 30 | 1134514 | $336.91 | $336.91 | 0.00 |
| B16108584 | S56899239 | 11/11/2022 | NET 30 | 1134514 | $249.19 | $249.19 | 0.00 |
| B16108597 | S56899240 | 11/11/2022 | NET 30 | 1134514 | $332.24 | $332.24 | 0.00 |
| B16108619 | S56899241 | 11/11/2022 | NET 30 | 1134514 | $261.10 | $261.10 | 0.00 |
| B16108633 | S56899242 | 11/11/2022 | NET 30 | 1134514 | $261.10 | $261.10 | 0.00 |
| B16108642 | S56899243 | 11/11/2022 | NET 30 | 1134514 | $257.48 | $257.48 | 0.00 |
| B16108657 | S56899244 | 11/11/2022 | NET 30 | 1134514 | $231.47 | $231.47 | 0.00 |
| B16108668 | S56899245 | 11/11/2022 | NET 30 | 1134514 | $231.47 | $231.47 | 0.00 |
| B16108679 | S56899246 | 11/11/2022 | NET 30 | 1134514 | $231.47 | $231.47 | 0.00 |
| B16108688 | S56899247 | 11/11/2022 | NET 30 | 1134514 | $330.68 | $330.68 | 0.00 |
| B16108698 | S56899248 | 11/11/2022 | NET 30 | 1134514 | $231.47 | $231.47 | 0.00 |
| B16108712 | S56899249 | 11/11/2022 | NET 30 | 1134514 | $231.47 | $231.47 | 0.00 |
| B16108722 | S56899250 | 11/11/2022 | NET 30 | 1134514 | $231.47 | $231.47 | 0.00 |
| B16108733 | S56899251 | 11/11/2022 | NET 30 | 1134514 | $332.24 | $332.24 | 0.00 |
| B16108745 | S56899252 | 11/11/2022 | NET 30 | 1134514 | $332.24 | $332.24 | 0.00 |
| B16108752 | S56899253 | 11/11/2022 | NET 30 | 1134514 | $232.55 | $232.55 | 0.00 |
| B16108760 | S56899254 | 11/11/2022 | NET 30 | 1134514 | $232.55 | $232.55 | 0.00 |
| B16108776 | S56899255 | 11/11/2022 | NET 30 | 1134514 | $232.55 | $232.55 | 0.00 |
| B16108780 | S56899256 | 11/11/2022 | NET 30 | 1134514 | $336.91 | $336.91 | 0.00 |
| B16109563 | S56899329 | 11/11/2022 | NET 30 | 1134514 | $34,689.52 | $34,689.52 | 0.00 |
| B16109568 | S56901272 | 11/11/2022 | NET 30 | 1134514 | $248.98 | $248.98 | 0.00 |
| B16109569 | S56901440 | 11/11/2022 | NET 30 | 1134514 | $600.79 | $600.79 | 0.00 |
| B16109570 | S56901364 | 11/11/2022 | NET 30 | 1134514 | $15,502.24 | $15,502.24 | 0.00 |
| B16109585 | S56899330 | 11/11/2022 | NET 30 | 1134514 | $2,901.10 | $2,901.10 | 0.00 |
| B16109588 | S56901441 | 11/11/2022 | NET 30 | 1134514 | $801.05 | $801.05 | 0.00 |
| B16109589 | S56901273 | 11/11/2022 | NET 30 | 1134514 | $373.46 | $373.46 | 0.00 |
| B16109602 | S56901442 | 11/11/2022 | NET 30 | 1134514 | $1,001.31 | $1,001.31 | 0.00 |
| B16109604 | S56901274 | 11/11/2022 | NET 30 | 1134514 | $248.98 | $248.98 | 0.00 |
| B16109616 | S56901443 | 11/11/2022 | NET 30 | 1134514 | $3,204.20 | $3,204.20 | 0.00 |
| B16109621 | S56901444 | 11/11/2022 | NET 30 | 1134514 | $2,603.41 | $2,603.41 | 0.00 |
| B16109673 | S56901370 | 11/11/2022 | NET 30 | 1134514 | $7,849.48 | $7,849.48 | 0.00 |
| B16109693 | S56901371 | 11/11/2022 | NET 30 | 1134514 | $7,922.55 | $7,922.55 | 0.00 |
| B16109703 | S56901295 | 11/11/2022 | NET 30 | 1134514 | $373.46 | $373.46 | 0.00 |

| | | |
|---|---|---|
| SIV-26263425 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263438 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263455 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263466 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263486 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263499 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263516 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263525 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263542 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263561 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263578 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263598 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263615 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263623 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263639 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263648 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263668 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263683 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263696 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263718 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263732 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263741 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263756 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263767 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263778 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263787 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263797 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263811 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263821 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263832 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263844 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263851 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263859 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263875 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26263879 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26264662 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26264667 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26264668 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26264669 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26264684 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26264687 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26264688 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26264701 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26264703 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26264715 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26264720 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26264772 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26264792 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26264802 | TDCJ Region 2 | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B16109712 | S56901372 | 11/11/2022 | NET 30 | 1134514 | $30,077.26 | $30,077.26 | 0.00 |
| B16109713 | S56901450 | 11/11/2022 | NET 30 | 1134514 | $2,603.41 | $2,603.41 | 0.00 |
| B16109720 | S56901451 | 11/11/2022 | NET 30 | 1134514 | $29,411.53 | $29,411.53 | 0.00 |
| B16109721 | S56901296 | 11/11/2022 | NET 30 | 1134514 | $62.24 | $62.24 | 0.00 |
| B16109725 | S56901373 | 11/11/2022 | NET 30 | 1134514 | $23,860.59 | $23,860.59 | 0.00 |
| B16109731 | S56901297 | 11/11/2022 | NET 30 | 1134514 | $311.22 | $311.22 | 0.00 |
| B16109740 | S56901298 | 11/11/2022 | NET 30 | 1134514 | $1,493.85 | $1,493.85 | 0.00 |
| B16109745 | S56901374 | 11/11/2022 | NET 30 | 1134514 | $38,088.79 | $38,088.79 | 0.00 |
| B16109746 | S56901452 | 11/11/2022 | NET 30 | 1134514 | $30,656.40 | $30,656.40 | 0.00 |
| B16109761 | S56901453 | 11/11/2022 | NET 30 | 1134514 | $10,982.50 | $10,982.50 | 0.00 |
| B16109765 | S56902548 | 11/11/2022 | NET 30 | 1134514 | $98.51 | $98.51 | 0.00 |
| B16109771 | S56901299 | 11/11/2022 | NET 30 | 1134514 | $497.95 | $497.95 | 0.00 |
| B16109784 | S56901454 | 11/11/2022 | NET 30 | 1134514 | $12,190.00 | $12,190.00 | 0.00 |
| B16109885 | S56901305 | 11/11/2022 | NET 30 | 1134514 | $16,535.19 | $16,535.19 | 0.00 |
| B16109904 | S56901306 | 11/11/2022 | NET 30 | 1134514 | $2,879.45 | $2,879.45 | 0.00 |
| B16109921 | S56901307 | 11/11/2022 | NET 30 | 1134514 | $9,657.41 | $9,657.41 | 0.00 |
| B16109931 | S56901385 | 11/11/2022 | NET 30 | 1134514 | $2,647.36 | $2,647.36 | 0.00 |
| B16109940 | S56901308 | 11/11/2022 | NET 30 | 1134514 | $19,937.91 | $19,937.91 | 0.00 |
| B16109946 | S56901386 | 11/11/2022 | NET 30 | 1134514 | $31,160.44 | $31,160.44 | 0.00 |
| B16109965 | S56901309 | 11/11/2022 | NET 30 | 1134514 | $3,566.52 | $3,566.52 | 0.00 |
| B16109967 | S56901387 | 11/11/2022 | NET 30 | 1134514 | $24,947.84 | $24,947.84 | 0.00 |
| B16109981 | S56901310 | 11/11/2022 | NET 30 | 1134514 | $7,807.70 | $7,807.70 | 0.00 |
| B16109984 | S56901388 | 11/11/2022 | NET 30 | 1134514 | $31,119.17 | $31,119.17 | 0.00 |
| B16109990 | S56901311 | 11/11/2022 | NET 30 | 1134514 | $5,124.44 | $5,124.44 | 0.00 |
| B16110006 | S56901312 | 11/11/2022 | NET 30 | 1134514 | $9,862.19 | $9,862.19 | 0.00 |
| B16110011 | S56901313 | 11/11/2022 | NET 30 | 1134514 | $32,378.44 | $32,378.44 | 0.00 |
| B16110027 | S56901314 | 11/11/2022 | NET 30 | 1134514 | $32,356.47 | $32,356.47 | 0.00 |
| B16110161 | S56901320 | 11/11/2022 | NET 30 | 1134514 | $6,184.24 | $6,184.24 | 0.00 |
| B16110180 | S56901321 | 11/11/2022 | NET 30 | 1134514 | $7,564.51 | $7,564.51 | 0.00 |
| B16110194 | S56901323 | 11/11/2022 | NET 30 | 1134514 | $622.44 | $622.44 | 0.00 |
| B16110197 | S56901324 | 11/11/2022 | NET 30 | 1134514 | $373.46 | $373.46 | 0.00 |
| B16110546 | S56899304 | 11/11/2022 | NET 30 | 1134514 | $336.91 | $336.91 | 0.00 |
| B16110560 | S56899305 | 11/11/2022 | NET 30 | 1134514 | $336.91 | $336.91 | 0.00 |
| B16110569 | S56899306 | 11/11/2022 | NET 30 | 1134514 | $330.68 | $330.68 | 0.00 |
| B16110571 | S56899307 | 11/11/2022 | NET 30 | 1134514 | $235.82 | $235.82 | 0.00 |
| B16110592 | S56899308 | 11/11/2022 | NET 30 | 1134514 | $261.10 | $261.10 | 0.00 |
| B16110611 | S56899311 | 11/11/2022 | NET 30 | 1134514 | $57,778.84 | $57,778.84 | 0.00 |
| B16110626 | S56899315 | 11/11/2022 | NET 30 | 1134514 | $3,604.73 | $3,604.73 | 0.00 |
| B16110632 | S56899316 | 11/11/2022 | NET 30 | 1134514 | $2,803.68 | $2,803.68 | 0.00 |
| B16110649 | S56899317 | 11/11/2022 | NET 30 | 1134514 | $3,003.94 | $3,003.94 | 0.00 |
| B16110661 | S56899318 | 11/11/2022 | NET 30 | 1134514 | $3,003.94 | $3,003.94 | 0.00 |
| B16110674 | S56901360 | 11/11/2022 | NET 30 | 1134514 | $373.46 | $373.46 | 0.00 |
| B16110675 | S56899320 | 11/11/2022 | NET 30 | 1134514 | $600.79 | $600.79 | 0.00 |
| B16110687 | S56899321 | 11/11/2022 | NET 30 | 1134514 | $600.79 | $600.79 | 0.00 |
| B16110688 | S56901361 | 11/11/2022 | NET 30 | 1134514 | $373.46 | $373.46 | 0.00 |
| B16110695 | S56899322 | 11/11/2022 | NET 30 | 1134514 | $400.53 | $400.53 | 0.00 |
| B16110696 | S56901362 | 11/11/2022 | NET 30 | 1134514 | $248.98 | $248.98 | 0.00 |
| B16110705 | S56899323 | 11/11/2022 | NET 30 | 1134514 | $2,202.89 | $2,202.89 | 0.00 |
| B16110706 | S56901363 | 11/11/2022 | NET 30 | 1134514 | $746.93 | $746.93 | 0.00 |

| | | |
|---|---|---|
| SIV-26264811 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26264812 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26264819 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26264820 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26264824 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26264830 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26264839 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26264844 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26264845 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26264860 | Sacramento Main Jail | Securus Technologies Services |
| SIV-26264864 | AFCE21-2812-000HILLT | Securus Technologies Services |
| SIV-26264870 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26264883 | Sacramento Main Jail | Securus Technologies Services |
| SIV-26264984 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26265003 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26265020 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26265030 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26265039 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26265045 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26265064 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26265066 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26265080 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26265083 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26265089 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26265105 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26265110 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26265126 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26265260 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26265279 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26265293 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26265296 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26265645 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26265659 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26265668 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26265670 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26265691 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26265710 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26265725 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26265731 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26265748 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26265760 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26265773 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26265774 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26265786 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26265787 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26265794 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26265795 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26265804 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26265805 | TDCJ - Region 5 Cabl | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16110714 | S56899324 | 11/11/2022 | NET 30 | 1134514 | $3,003.94 | $3,003.94 | | | 0.00 |
| B16110715 | S56901234 | 11/11/2022 | NET 30 | 1134514 | $26,782.18 | $26,782.18 | | | 0.00 |
| B16110722 | S56899325 | 11/11/2022 | NET 30 | 1134514 | $4,064.61 | $4,064.61 | | | 0.00 |
| B16110725 | S56901235 | 11/11/2022 | NET 30 | 1134514 | $8,119.81 | $8,119.81 | | | 0.00 |
| B16110734 | S56899326 | 11/11/2022 | NET 30 | 1134514 | $3,828.06 | $3,828.06 | | | 0.00 |
| B16110736 | S56901236 | 11/11/2022 | NET 30 | 1134514 | $2,679.19 | $2,679.19 | | | 0.00 |
| B16110741 | S56901237 | 11/11/2022 | NET 30 | 1134514 | $1,160.98 | $1,160.98 | | | 0.00 |
| B16110743 | S56899327 | 11/11/2022 | NET 30 | 1134514 | $27,519.49 | $27,519.49 | | | 0.00 |
| B16110754 | S56901238 | 11/11/2022 | NET 30 | 1134514 | $21,801.55 | $21,801.55 | | | 0.00 |
| B16110757 | S56899328 | 11/11/2022 | NET 30 | 1134514 | $6,473.35 | $6,473.35 | | | 0.00 |
| B16110764 | S56901239 | 11/11/2022 | NET 30 | 1134514 | $28,904.38 | $28,904.38 | | | 0.00 |
| B16110776 | S56901240 | 11/11/2022 | NET 30 | 1134514 | $21,477.46 | $21,477.46 | | | 0.00 |
| B16110791 | S56901241 | 11/11/2022 | NET 30 | 1134514 | $13,493.73 | $13,493.73 | | | 0.00 |
| B16110803 | S56901242 | 11/11/2022 | NET 30 | 1134514 | $22,265.95 | $22,265.95 | | | 0.00 |
| B16110805 | S56902115 | 11/11/2022 | NET 30 | 1134514 | $5,692.67 | $5,692.67 | | | 0.00 |
| B16110813 | S56901243 | 11/11/2022 | NET 30 | 1134514 | $12,673.36 | $12,673.36 | | | 0.00 |
| B16110823 | S56901244 | 11/11/2022 | NET 30 | 1134514 | $8,826.09 | $8,826.09 | | | 0.00 |
| B16110832 | S56901250 | 11/11/2022 | NET 30 | 1134514 | $4,057.30 | $4,057.30 | | | 0.00 |
| B16110840 | S56901251 | 11/11/2022 | NET 30 | 1134514 | $29,321.45 | $29,321.45 | | | 0.00 |
| B16110855 | S56901252 | 11/11/2022 | NET 30 | 1134514 | $29,333.83 | $29,333.83 | | | 0.00 |
| B16110866 | S56901253 | 11/11/2022 | NET 30 | 1134514 | $11,824.70 | $11,824.70 | | | 0.00 |
| B16110872 | S56901254 | 11/11/2022 | NET 30 | 1134514 | $8,261.12 | $8,261.12 | | | 0.00 |
| B16110883 | S56901265 | 11/11/2022 | NET 30 | 1134514 | $4,825.83 | $4,825.83 | | | 0.00 |
| B16110893 | S56901266 | 11/11/2022 | NET 30 | 1134514 | $10,183.95 | $10,183.95 | | | 0.00 |
| B16110900 | S56901267 | 11/11/2022 | NET 30 | 1134514 | $14,155.05 | $14,155.05 | | | 0.00 |
| B16110914 | S56901268 | 11/11/2022 | NET 30 | 1134514 | $29,759.77 | $29,759.77 | | | 0.00 |
| B16110930 | S56901269 | 11/11/2022 | NET 30 | 1134514 | $36,444.03 | $36,444.03 | | | 0.00 |
| B16110943 | S56901270 | 11/11/2022 | NET 30 | 1134514 | $20,195.12 | $20,195.12 | | | 0.00 |
| B16111446 | S56892278 | 11/14/2022 | NET 60 | 1005122 | $10,956.99 | $0.00 | W004496348874086 | 2/22/2023 | 10,956.99 |
| B16111469 | S56892287 | 11/14/2022 | NET 60 | 1005122 | $2,513.52 | $0.00 | W004496348874086 | 2/22/2023 | 2,513.52 |
| B16111571 | S56892404 | 11/14/2022 | NET 60 | 1005122 | $587.27 | $0.00 | W004496348874086 | 2/22/2023 | 587.27 |
| B16114384 | S56908580 | 11/14/2022 | NET 60 | 1005122 | $18,710.16 | $0.00 | W004498150212394 | 2/24/2023 | 18,710.16 |
| B16114385 | S56907602 | 11/14/2022 | NET 60 | 1005122 | $665.11 | $0.00 | W004498150212394 | 2/24/2023 | 665.11 |
| B16114579 | S56908867 | 11/14/2022 | NET 60 | 1005122 | $942.86 | $0.00 | W004496348874086 | 2/22/2023 | 942.86 |
| B16114623 | S56907935 | 11/14/2022 | NET 60 | 1005122 | $30,499.87 | $0.00 | W004496348874086 | 2/22/2023 | 30,499.87 |
| B16114737 | S56908645 | 11/14/2022 | NET 60 | 1005122 | $35,715.41 | $0.00 | W004496348874086 | 2/22/2023 | 35,715.41 |
| B16115161 | S56908722 | 11/14/2022 | NET 60 | 1005122 | $4,574.06 | $0.00 | W004496348874086 | 2/22/2023 | 4,574.06 |
| B16115347 | S56908755 | 11/14/2022 | NET 60 | 1005122 | $1,835.66 | $0.00 | W004496348874086 | 2/22/2023 | 1,835.66 |
| CR-737221 | S56828027 | 11/14/2022 | NET 60 | 1005122 | ($113,215.68) | $0.00 | | 5/1/2023 | -113,215.68 |
| B16121086 | S56899289 | 11/15/2022 | NET 30 | 1134514 | $2,303.02 | $2,303.02 | | | 0.00 |
| B16121087 | S56899313 | 11/15/2022 | NET 30 | 1134514 | $15,219.95 | $15,219.95 | | | 0.00 |
| B16121088 | S56899319 | 11/15/2022 | NET 30 | 1134514 | $6,108.01 | $6,108.01 | | | 0.00 |
| B16121089 | S56901271 | 11/15/2022 | NET 30 | 1134514 | $22,781.21 | $22,781.21 | | | 0.00 |
| B16121090 | S56901322 | 11/15/2022 | NET 30 | 1134514 | $15,436.45 | $15,436.45 | | | 0.00 |
| B16121091 | S56901389 | 11/15/2022 | NET 30 | 1134514 | $24,131.63 | $24,131.63 | | | 0.00 |
| B16121905 | S56887334 | 11/15/2022 | NET 30 | 1134514 | $10,434.43 | $10,434.43 | | | 0.00 |
| B16122655 | S56899161 | 11/16/2022 | NET 30 | 1134514 | $1,281.43 | $1,281.43 | | | 0.00 |
| B16123995 | S56905703 | 11/16/2022 | NET 30 | 1134514 | $1,061.65 | $1,061.65 | | | 0.00 |
| B16128380 | S56905791 | 11/16/2022 | NET 30 | 1134514 | $760.66 | $760.66 | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26265813 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26265814 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26265821 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26265824 | Polunsky Unit Cablin | | Securus Technologies Services |
| SIV-26265833 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26265835 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26265840 | Polunsky Unit Cablin | | Securus Technologies Services |
| SIV-26265842 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26265853 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26265856 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26265863 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26265875 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26265890 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26265902 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26265904 | 6478/POLUNSKY/173814 | | Securus Technologies Services |
| SIV-26265912 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26265922 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26265931 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26265939 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26265954 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26265965 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26265971 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26265982 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26265992 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26265999 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26266013 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26266029 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26266042 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26266545 | PO06068 | ARPU-12666045 | SECURUS Technologies |
| SIV-26266568 | PO06467 | ARPU-12666045 | SECURUS Technologies |
| SIV-26266670 | PO07242 | ARPU-12666045 | SECURUS Technologies |
| SIV-26269483 | PO06065 | ARPU-12708867 | SECURUS Technologies |
| SIV-26269484 | PO07290 | ARPU-12708866 | SECURUS Technologies |
| SIV-26269678 | PO03867 | ARPU-12666045 | SECURUS Technologies |
| SIV-26269722 | PO07303 | ARPU-12666045 | SECURUS Technologies |
| SIV-26269836 | PO07326 | ARPU-12666045 | SECURUS Technologies |
| SIV-26270260 | PO07367 | ARPU-12666045 | SECURUS Technologies |
| SIV-26270446 | PO07390 | ARPU-12666045 | SECURUS Technologies |
| SCN-20737220 | PO08726 | SIV-26330789 | SECURUS Technologies |
| SIV-26276185 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26276186 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26276187 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26276188 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26276189 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26276190 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26277004 | AFCE21-2812-000ROBER | | Securus Technologies Services |
| SIV-26277753 | AFCE21-2812-000Garza | | Securus Technologies Services |
| SIV-26279094 | 6478/POLUNSKY/173814 | | Securus Technologies Services |
| SIV-26283479 | AFCE21-2812-000STILE | | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16128544 | S56876140 | 11/16/2022 | NET 30 | 1134514 | $43,192.15 | $43,192.15 | | | 0.00 |
| B16132478 | S56928666 | 11/17/2022 | NET 60 | 1005122 | $17,530.78 | $0.00 | W004496348874086 | 2/22/2023 | 17,530.78 |
| B16133897 | S56935317 | 11/17/2022 | NET 60 | 1005122 | $26,779.82 | $26,779.82 | | | 0.00 |
| B16134222 | S56935548 | 11/17/2022 | NET 60 | 1005122 | $15,786.14 | $0.00 | W004497049513542 | 2/22/2023 | 15,786.14 |
| B16134251 | S56935559 | 11/17/2022 | NET 60 | 1005122 | $82,805.07 | $0.00 | W004497049513542 | 2/22/2023 | 82,805.07 |
| B16136423 | S56470572 | 11/18/2022 | NET 60 | 1005122 | $3,206.18 | $3,206.18 | | | 0.00 |
| B16138380 | S56935556 | 11/18/2022 | NET 60 | 1005122 | $2,513.52 | $0.00 | W004497049513542 | 2/22/2023 | 2,513.52 |
| B16145320 | S56935541 | 11/22/2022 | NET 60 | 1005122 | $59,814.43 | $0.00 | W004497049513542 | 2/22/2023 | 59,814.43 |
| B16145416 | S56935565 | 11/22/2022 | NET 30 | 1134514 | $2,046.56 | $2,046.56 | | | 0.00 |
| B16145473 | S56935573 | 11/22/2022 | NET 30 | 1134514 | $16,972.43 | $16,972.43 | | | 0.00 |
| B16145552 | S56934841 | 11/22/2022 | NET 30 | 1134514 | $20,049.79 | $20,049.79 | | | 0.00 |
| B16145598 | S56928696 | 11/22/2022 | NET 30 | 1134514 | $760.66 | $760.66 | | | 0.00 |
| B16145736 | S56928805 | 11/22/2022 | NET 60 | 1134514 | $3,517.89 | $3,517.89 | | | 0.00 |
| B16145836 | S56928716 | 11/22/2022 | NET 30 | 1134514 | $4,676.40 | $4,676.40 | | | 0.00 |
| B16146070 | S56928828 | 11/22/2022 | NET 30 | 1134514 | $46.97 | $46.97 | | | 0.00 |
| B16146286 | S56928839 | 11/22/2022 | NET 30 | 1134514 | $2,778.17 | $2,778.17 | | | 0.00 |
| B16146306 | S56928842 | 11/22/2022 | NET 30 | 1134514 | $1,932.98 | $1,932.98 | | | 0.00 |
| B16150749 | S56948669 | 11/22/2022 | NET 30 | 1134514 | $28,838.50 | $28,838.50 | | | 0.00 |
| B16151633 | S56951344 | 11/22/2022 | NET 30 | 1134514 | $51,947.10 | $51,947.10 | | | 0.00 |
| B16151994 | S56951418 | 11/22/2022 | NET 30 | 1134514 | $210.66 | $210.66 | | | 0.00 |
| B16152158 | S56951467 | 11/22/2022 | NET 30 | 1134514 | $4,968.69 | $4,968.69 | | | 0.00 |
| B16152283 | S56952098 | 11/22/2022 | NET 60 | 1005122 | $20,315.73 | $0.00 | W004497049513542 | 2/22/2023 | 20,315.73 |
| B16152836 | S56958952 | 11/22/2022 | NET 60 | 1005122 | $147,153.60 | $0.00 | W004497049513542 | 2/22/2023 | 147,153.60 |
| B16152865 | S56951017 | 11/22/2022 | NET 60 | 1005122 | $36,350.00 | $0.00 | W004497049513542 | 2/22/2023 | 36,350.00 |
| CR-738482 | S56899262 | 11/22/2022 | NET 30 | 1134514 | ($277.34) | ($277.34) | | | 0.00 |
| B16155189 | S56935538 | 11/23/2022 | NET 60 | 1005122 | $99,174.63 | $0.00 | W004498851272095 | 3/14/2023 | 99,174.63 |
| B16156358 | S56928766 | 11/23/2022 | NET 30 | 1134514 | $5,204.65 | $5,204.65 | | | 0.00 |
| B16156896 | S56951089 | 11/23/2022 | NET 60 | 1005122 | $72,700.00 | $0.00 | W004497049513542 | 2/22/2023 | 72,700.00 |
| B16157367 | S56957636 | 11/23/2022 | NET 30 | 1134514 | $1,871.86 | $1,871.86 | | | 0.00 |
| B16158070 | S56958760 | 11/23/2022 | NET 30 | 1134514 | $6,817.21 | $6,817.21 | | | 0.00 |
| B16158137 | S56958793 | 11/23/2022 | NET 30 | 1134514 | $1,628.08 | $1,628.08 | | | 0.00 |
| B16159424 | S56923611 | 11/23/2022 | NET 30 | 1134514 | $14,513.08 | $14,513.08 | | | 0.00 |
| B16163281 | S54744491 | 11/25/2022 | NET 60 | 1005122 | $35,987.76 | $0.00 | W004498150212394 | 2/24/2023 | 35,987.76 |
| B16165485 | S56964632 | 11/25/2022 | NET 30 | 1134514 | $229.44 | $229.44 | | | 0.00 |
| B16165628 | S55229522 | 11/25/2022 | NET 60 | 1005122 | $7,035.72 | $7,035.72 | | | 0.00 |
| B16165703 | S56965550 | 11/25/2022 | NET 30 | 1134514 | $1,849.15 | $1,849.15 | | | 0.00 |
| B16166218 | S56967443 | 11/25/2022 | NET 30 | 1134514 | $12,160.96 | $12,160.96 | | | 0.00 |
| B16166240 | S56967444 | 11/25/2022 | NET 30 | 1134514 | $12,160.96 | $12,160.96 | | | 0.00 |
| B16166257 | S56967445 | 11/25/2022 | NET 30 | 1134514 | $12,284.79 | $12,284.79 | | | 0.00 |
| B16166273 | S56967446 | 11/25/2022 | NET 30 | 1134514 | $21,446.50 | $21,446.50 | | | 0.00 |
| B16166296 | S56967447 | 11/25/2022 | NET 30 | 1134514 | $2,206.52 | $2,206.52 | | | 0.00 |
| B16166302 | S56967966 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16166303 | S56967448 | 11/25/2022 | NET 30 | 1134514 | $12,768.10 | $12,768.10 | | | 0.00 |
| B16166318 | S56967967 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16166321 | S56967449 | 11/25/2022 | NET 30 | 1134514 | $4,494.98 | $4,494.98 | | | 0.00 |
| B16166324 | S56968235 | 11/25/2022 | NET 30 | 1134514 | $404.58 | $404.58 | | | 0.00 |
| B16166332 | S56968236 | 11/25/2022 | NET 30 | 1134514 | $2,987.70 | $2,987.70 | | | 0.00 |
| B16166338 | S56967968 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16166339 | S56967450 | 11/25/2022 | NET 30 | 1134514 | $14,232.44 | $14,232.44 | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26283643 | AFCE21-2812-000Garza | | Securus Technologies Services |
| SIV-26287577 | PO04349 | ARPU-12666045 | SECURUS Technologies |
| SIV-26288996 | PO05149 | | SECURUS Technologies |
| SIV-26289321 | PO04381 | ARPU-12669491 | SECURUS Technologies |
| SIV-26289350 | PO05370 | ARPU-12669491 | SECURUS Technologies |
| SIV-26291522 | PO08085 | | SECURUS Technologies |
| SIV-26293479 | PO05155 | ARPU-12669491 | SECURUS Technologies |
| SIV-26300419 | PO04352 | ARPU-12669491 | SECURUS Technologies |
| SIV-26300515 | AFCE21-2812-000HILLT | | Securus Technologies Services |
| SIV-26300572 | AFCE21-2812-000ALLRE | | Securus Technologies Services |
| SIV-26300651 | AFCE21-2812-000HILLT | | Securus Technologies Services |
| SIV-26300697 | AFCE21-2812-000STILE | | Securus Technologies Services |
| SIV-26300835 | AFCE21-2812-000Micha | | Securus Technologies Services |
| SIV-26300935 | AFCE21-2812-000HILLT | | Securus Technologies Services |
| SIV-26301169 | AFCE21-2812-000LUTHE | | Securus Technologies Services |
| SIV-26301385 | AFCE21-2812-000Micha | | Securus Technologies Services |
| SIV-26301405 | AFCE21-2812-000GIST | | Securus Technologies Services |
| SIV-26305848 | AFCE21-2812-000ALLRE | | Securus Technologies Services |
| SIV-26306732 | AFCE21-2812-000Garza | | Securus Technologies Services |
| SIV-26307093 | AFCE21-2812-000Micha | | Securus Technologies Services |
| SIV-26307257 | AFCE21-2812-000GIST | | Securus Technologies Services |
| SIV-26307382 | PO05397 | ARPU-12669491 | SECURUS Technologies |
| SIV-26307935 | PO08726 | ARPU-12669491 | SECURUS Technologies |
| SIV-26307964 | RuckusLicenses | ARPU-12669491 | SECURUS Technologies |
| SCN-20738481 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26310288 | PO04350 | GJ-00566251 | SECURUS Technologies |
| SIV-26311457 | AFCE21-2812-000SMITH | | Securus Technologies Services |
| SIV-26311995 | RuckusLicenses | ARPU-12669491 | SECURUS Technologies |
| SIV-26312466 | AFCE21-2812-000Micha | | Securus Technologies Services |
| SIV-26313169 | AFCE21-2812-000CRAIN | | Securus Technologies Services |
| SIV-26313236 | AFCE21-2812-000HILLT | | Securus Technologies Services |
| SIV-26314523 | AFCE21-2812-000ROBER | | Securus Technologies Services |
| SIV-26318380 | PO05120 | ARPU-12708815 | SECURUS Technologies |
| SIV-26320584 | AFCE21-2812-000ALLRE | | Securus Technologies Services |
| SIV-26320727 | PO04714 | | SECURUS Technologies |
| SIV-26320802 | AFCE21-2812-000HILLT | | Securus Technologies Services |
| SIV-26321317 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26321339 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26321356 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26321372 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26321395 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26321401 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26321402 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26321417 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26321420 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26321423 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26321431 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26321437 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26321438 | TDCJ Region 2 | | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B16166349 | S56967969 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16166352 | S56967451 | 11/25/2022 | NET 30 | 1134514 | $4,808.02 | $4,808.02 | 0.00 |
| B16166355 | S56968237 | 11/25/2022 | NET 30 | 1134514 | $0.00 | $0.00 | 0.00 |
| B16166363 | S56967970 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16166364 | S56967452 | 11/25/2022 | NET 30 | 1134514 | $4,341.52 | $4,341.52 | 0.00 |
| B16166375 | S56967453 | 11/25/2022 | NET 30 | 1134514 | $6,926.15 | $6,926.15 | 0.00 |
| B16166376 | S56968238 | 11/25/2022 | NET 30 | 1134514 | $0.00 | $0.00 | 0.00 |
| B16166386 | S56968239 | 11/25/2022 | NET 30 | 1134514 | $871.41 | $871.41 | 0.00 |
| B16166387 | S56967971 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16166389 | S56967454 | 11/25/2022 | NET 30 | 1134514 | $29,352.41 | $29,352.41 | 0.00 |
| B16166391 | S56968240 | 11/25/2022 | NET 30 | 1134514 | $248.98 | $248.98 | 0.00 |
| B16166397 | S56968241 | 11/25/2022 | NET 30 | 1134514 | $1,120.39 | $1,120.39 | 0.00 |
| B16166407 | S56968242 | 11/25/2022 | NET 30 | 1134514 | $44,436.56 | $44,436.56 | 0.00 |
| B16166419 | S56968243 | 11/25/2022 | NET 30 | 1134514 | $12,331.76 | $12,331.76 | 0.00 |
| B16166434 | S56968244 | 11/25/2022 | NET 30 | 1134514 | $2,468.06 | $2,468.06 | 0.00 |
| B16166452 | S56968245 | 11/25/2022 | NET 30 | 1134514 | $37,301.70 | $37,301.70 | 0.00 |
| B16166453 | S56967460 | 11/25/2022 | NET 30 | 1134514 | $32,175.09 | $32,175.09 | 0.00 |
| B16166464 | S56967461 | 11/25/2022 | NET 30 | 1134514 | $1,663.17 | $1,663.17 | 0.00 |
| B16166472 | S56968246 | 11/25/2022 | NET 30 | 1134514 | $16,359.44 | $16,359.44 | 0.00 |
| B16166477 | S56967462 | 11/25/2022 | NET 30 | 1134514 | $3,936.73 | $3,936.73 | 0.00 |
| B16166478 | S56967733 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16166486 | S56967463 | 11/25/2022 | NET 30 | 1134514 | $7,241.92 | $7,241.92 | 0.00 |
| B16166489 | S56968247 | 11/25/2022 | NET 30 | 1134514 | $880.69 | $880.69 | 0.00 |
| B16166496 | S56967464 | 11/25/2022 | NET 30 | 1134514 | $14,240.45 | $14,240.45 | 0.00 |
| B16166497 | S56968248 | 11/25/2022 | NET 30 | 1134514 | $880.69 | $880.69 | 0.00 |
| B16166508 | S56968249 | 11/25/2022 | NET 30 | 1134514 | $880.69 | $880.69 | 0.00 |
| B16166510 | S56967465 | 11/25/2022 | NET 30 | 1134514 | $5,107.99 | $5,107.99 | 0.00 |
| B16166515 | S56967772 | 11/25/2022 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16166517 | S56968250 | 11/25/2022 | NET 30 | 1134514 | $880.69 | $880.69 | 0.00 |
| B16166521 | S56967466 | 11/25/2022 | NET 30 | 1134514 | $12,617.85 | $12,617.85 | 0.00 |
| B16166525 | S56968251 | 11/25/2022 | NET 30 | 1134514 | $880.69 | $880.69 | 0.00 |
| B16166528 | S56967773 | 11/25/2022 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16166541 | S56968252 | 11/25/2022 | NET 30 | 1134514 | $32,068.48 | $32,068.48 | 0.00 |
| B16166542 | S56967467 | 11/25/2022 | NET 30 | 1134514 | $6,817.06 | $6,817.06 | 0.00 |
| B16166549 | S56967774 | 11/25/2022 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16166560 | S56967468 | 11/25/2022 | NET 30 | 1134514 | $6,704.75 | $6,704.75 | 0.00 |
| B16166567 | S56968253 | 11/25/2022 | NET 30 | 1134514 | $2,471.91 | $2,471.91 | 0.00 |
| B16166572 | S56967775 | 11/25/2022 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16166575 | S56967469 | 11/25/2022 | NET 30 | 1134514 | $5,989.74 | $5,989.74 | 0.00 |
| B16166584 | S56968254 | 11/25/2022 | NET 30 | 1134514 | $24,021.53 | $24,021.53 | 0.00 |
| B16166587 | S56967776 | 11/25/2022 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16166588 | S56967475 | 11/25/2022 | NET 30 | 1134514 | $5,989.74 | $5,989.74 | 0.00 |
| B16166600 | S56967476 | 11/25/2022 | NET 30 | 1134514 | $6,382.58 | $6,382.58 | 0.00 |
| B16166606 | S56968255 | 11/25/2022 | NET 30 | 1134514 | $7,466.06 | $7,466.06 | 0.00 |
| B16166607 | S56967777 | 11/25/2022 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16166611 | S56967477 | 11/25/2022 | NET 30 | 1134514 | $14,629.99 | $14,629.99 | 0.00 |
| B16166624 | S56967778 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16166628 | S56968256 | 11/25/2022 | NET 30 | 1134514 | $17,151.94 | $17,151.94 | 0.00 |
| B16166629 | S56967478 | 11/25/2022 | NET 30 | 1134514 | $34,913.87 | $34,913.87 | 0.00 |

| | | |
|---|---|---|
| SIV-26321448 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26321451 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26321454 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26321462 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26321463 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26321474 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26321475 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26321485 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26321486 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26321488 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26321490 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26321496 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26321506 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26321518 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26321533 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26321551 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26321552 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26321563 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26321571 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26321576 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26321577 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26321585 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26321588 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26321595 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26321596 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26321607 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26321609 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26321614 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26321616 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26321620 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26321624 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26321627 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26321640 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26321641 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26321648 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26321659 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26321666 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26321671 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26321674 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26321683 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26321686 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26321687 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26321699 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26321705 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26321706 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26321710 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26321723 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26321727 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26321728 | TDCJ Region 2 | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B16166646 | S56967779 | 11/25/2022 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16166647 | S56968257 | 11/25/2022 | NET 30 | 1134514 | $45,583.11 | $45,583.11 | 0.00 |
| B16166655 | S56967479 | 11/25/2022 | NET 30 | 1134514 | $30,609.85 | $30,609.85 | 0.00 |
| B16166668 | S56967780 | 11/25/2022 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16166670 | S56968258 | 11/25/2022 | NET 30 | 1134514 | $30,737.06 | $30,737.06 | 0.00 |
| B16166684 | S56967480 | 11/25/2022 | NET 30 | 1134514 | $33,761.01 | $33,761.01 | 0.00 |
| B16166687 | S56965430 | 11/25/2022 | NET 30 | 1134514 | $611.61 | $611.61 | 0.00 |
| B16166692 | S56968259 | 11/25/2022 | NET 30 | 1134514 | $38,190.23 | $38,190.23 | 0.00 |
| B16166708 | S56968265 | 11/25/2022 | NET 30 | 1134514 | $2,712.49 | $2,712.49 | 0.00 |
| B16166709 | S56967481 | 11/25/2022 | NET 30 | 1134514 | $38,782.01 | $38,782.01 | 0.00 |
| B16166722 | S56968266 | 11/25/2022 | NET 30 | 1134514 | $32,353.33 | $32,353.33 | 0.00 |
| B16166747 | S56968267 | 11/25/2022 | NET 30 | 1134514 | $62,710.74 | $62,710.74 | 0.00 |
| B16166750 | S56967489 | 11/25/2022 | NET 30 | 1134514 | $6,644.39 | $6,644.39 | 0.00 |
| B16166770 | S56968268 | 11/25/2022 | NET 30 | 1134514 | $4,494.54 | $4,494.54 | 0.00 |
| B16166775 | S56968880 | 11/25/2022 | NET 30 | 1134514 | $269.52 | $269.52 | 0.00 |
| B16166785 | S56968269 | 11/25/2022 | NET 30 | 1134514 | $7,176.98 | $7,176.98 | 0.00 |
| B16166793 | S56968881 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16166802 | S56968270 | 11/25/2022 | NET 30 | 1134514 | $6,593.23 | $6,593.23 | 0.00 |
| B16166811 | S56968882 | 11/25/2022 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16166818 | S56968271 | 11/25/2022 | NET 30 | 1134514 | $248.98 | $248.98 | 0.00 |
| B16166828 | S56968883 | 11/25/2022 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16166831 | S56968272 | 11/25/2022 | NET 30 | 1134514 | $373.46 | $373.46 | 0.00 |
| B16166844 | S56968273 | 11/25/2022 | NET 30 | 1134514 | $373.46 | $373.46 | 0.00 |
| B16166846 | S56968884 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16166856 | S56968274 | 11/25/2022 | NET 30 | 1134514 | $0.00 | $0.00 | 0.00 |
| B16166862 | S56968890 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16166880 | S56968891 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16166896 | S56968892 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16166913 | S56968893 | 11/25/2022 | NET 30 | 1134514 | $279.08 | $279.08 | 0.00 |
| B16166919 | S56968280 | 11/25/2022 | NET 30 | 1134514 | $2,116.29 | $2,116.29 | 0.00 |
| B16166929 | S56968894 | 11/25/2022 | NET 30 | 1134514 | $279.08 | $279.08 | 0.00 |
| B16166930 | S56968281 | 11/25/2022 | NET 30 | 1134514 | $1,369.36 | $1,369.36 | 0.00 |
| B16166946 | S56968282 | 11/25/2022 | NET 30 | 1134514 | $1,742.83 | $1,742.83 | 0.00 |
| B16166950 | S56968895 | 11/25/2022 | NET 30 | 1134514 | $269.52 | $269.52 | 0.00 |
| B16166969 | S56968896 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16166973 | S56968283 | 11/25/2022 | NET 30 | 1134514 | $1,244.88 | $1,244.88 | 0.00 |
| B16166986 | S56968284 | 11/25/2022 | NET 30 | 1134514 | $373.46 | $373.46 | 0.00 |
| B16166990 | S56968897 | 11/25/2022 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16167004 | S56968285 | 11/25/2022 | NET 30 | 1134514 | $124.49 | $124.49 | 0.00 |
| B16167013 | S56968898 | 11/25/2022 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16167019 | S56968286 | 11/25/2022 | NET 30 | 1134514 | $497.95 | $497.95 | 0.00 |
| B16167031 | S56968899 | 11/25/2022 | NET 30 | 1134514 | $66,244.39 | $66,244.39 | 0.00 |
| B16167032 | S56968287 | 11/25/2022 | NET 30 | 1134514 | $1,991.80 | $1,991.80 | 0.00 |
| B16167042 | S56968288 | 11/25/2022 | NET 30 | 1134514 | $871.41 | $871.41 | 0.00 |
| B16167051 | S56968900 | 11/25/2022 | NET 30 | 1134514 | $54,195.64 | $54,195.64 | 0.00 |
| B16167056 | S56968289 | 11/25/2022 | NET 30 | 1134514 | $871.41 | $871.41 | 0.00 |
| B16167067 | S56968901 | 11/25/2022 | NET 30 | 1134514 | $54,098.23 | $54,098.23 | 0.00 |
| B16167068 | S56968290 | 11/25/2022 | NET 30 | 1134514 | $1,369.36 | $1,369.36 | 0.00 |
| B16167084 | S56968291 | 11/25/2022 | NET 30 | 1134514 | $2,116.29 | $2,116.29 | 0.00 |

| | | |
|---|---|---|
| SIV-26321745 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26321746 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26321754 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26321767 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26321769 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26321783 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26321786 | AFCE21-2812-000HILLT | Securus Technologies Services |
| SIV-26321791 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26321807 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26321808 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26321821 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26321846 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26321849 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26321869 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26321874 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26321884 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26321892 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26321901 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26321910 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26321917 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26321927 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26321930 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26321943 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26321945 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26321955 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26321961 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26321979 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26321995 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26322012 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26322018 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26322028 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26322029 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26322045 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26322049 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26322068 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26322072 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26322085 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26322089 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26322103 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26322112 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26322118 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26322130 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26322131 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26322141 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26322150 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26322155 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26322166 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26322167 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26322183 | TDCJ - Region 5 Cabl | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B16167091 | S56968902 | 11/25/2022 | NET 30 | 1134514 | $3,728.78 | $3,728.78 | 0.00 |
| B16167099 | S56968292 | 11/25/2022 | NET 30 | 1134514 | $1,742.83 | $1,742.83 | 0.00 |
| B16167107 | S56968903 | 11/25/2022 | NET 30 | 1134514 | $3,728.78 | $3,728.78 | 0.00 |
| B16167115 | S56968293 | 11/25/2022 | NET 30 | 1134514 | $2,803.68 | $2,803.68 | 0.00 |
| B16167122 | S56968904 | 11/25/2022 | NET 30 | 1134514 | $3,728.78 | $3,728.78 | 0.00 |
| B16167126 | S56968294 | 11/25/2022 | NET 30 | 1134514 | $51,615.72 | $51,615.72 | 0.00 |
| B16167133 | S56968905 | 11/25/2022 | NET 30 | 1134514 | $67,195.12 | $67,195.12 | 0.00 |
| B16167149 | S56968295 | 11/25/2022 | NET 30 | 1134514 | $19,396.47 | $19,396.47 | 0.00 |
| B16167153 | S56968906 | 11/25/2022 | NET 30 | 1134514 | $33,441.57 | $33,441.57 | 0.00 |
| B16167169 | S56968907 | 11/25/2022 | NET 30 | 1134514 | $57,255.50 | $57,255.50 | 0.00 |
| B16167171 | S56967395 | 11/25/2022 | NET 30 | 1134514 | $2,628.26 | $2,628.26 | 0.00 |
| B16167187 | S56968908 | 11/25/2022 | NET 30 | 1134514 | $65,624.43 | $65,624.43 | 0.00 |
| B16167198 | S56967396 | 11/25/2022 | NET 30 | 1134514 | $15,691.29 | $15,691.29 | 0.00 |
| B16167205 | S56968909 | 11/25/2022 | NET 30 | 1134514 | $3,253.74 | $3,253.74 | 0.00 |
| B16167213 | S56967397 | 11/25/2022 | NET 30 | 1134514 | $780.13 | $780.13 | 0.00 |
| B16167216 | S56968910 | 11/25/2022 | NET 30 | 1134514 | $3,253.74 | $3,253.74 | 0.00 |
| B16167224 | S56967398 | 11/25/2022 | NET 30 | 1134514 | $506.64 | $506.64 | 0.00 |
| B16167229 | S56968911 | 11/25/2022 | NET 30 | 1134514 | $3,253.74 | $3,253.74 | 0.00 |
| B16167238 | S56967399 | 11/25/2022 | NET 30 | 1134514 | $1,519.91 | $1,519.91 | 0.00 |
| B16167240 | S56968912 | 11/25/2022 | NET 30 | 1134514 | $3,604.73 | $3,604.73 | 0.00 |
| B16167250 | S56968913 | 11/25/2022 | NET 30 | 1134514 | $3,003.94 | $3,003.94 | 0.00 |
| B16167262 | S56968914 | 11/25/2022 | NET 30 | 1134514 | $3,003.94 | $3,003.94 | 0.00 |
| B16167273 | S56968915 | 11/25/2022 | NET 30 | 1134514 | $3,404.46 | $3,404.46 | 0.00 |
| B16167282 | S56968702 | 11/25/2022 | NET 30 | 1134514 | $269.52 | $269.52 | 0.00 |
| B16167284 | S56968916 | 11/25/2022 | NET 30 | 1134514 | $3,204.20 | $3,204.20 | 0.00 |
| B16167294 | S56968917 | 11/25/2022 | NET 30 | 1134514 | $3,204.20 | $3,204.20 | 0.00 |
| B16167297 | S56968703 | 11/25/2022 | NET 30 | 1134514 | $185.17 | $185.17 | 0.00 |
| B16167308 | S56968918 | 11/25/2022 | NET 30 | 1134514 | $3,204.20 | $3,204.20 | 0.00 |
| B16167312 | S56968704 | 11/25/2022 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16167317 | S56968919 | 11/25/2022 | NET 30 | 1134514 | $200.26 | $200.26 | 0.00 |
| B16167327 | S56968920 | 11/25/2022 | NET 30 | 1134514 | $200.26 | $200.26 | 0.00 |
| B16167336 | S56968922 | 11/25/2022 | NET 30 | 1134514 | $3,003.94 | $3,003.94 | 0.00 |
| B16167346 | S56968923 | 11/25/2022 | NET 30 | 1134514 | $2,803.68 | $2,803.68 | 0.00 |
| B16167354 | S56967415 | 11/25/2022 | NET 30 | 1134514 | $2,340.39 | $2,340.39 | 0.00 |
| B16167364 | S56967416 | 11/25/2022 | NET 30 | 1134514 | $1,519.91 | $1,519.91 | 0.00 |
| B16167374 | S56967417 | 11/25/2022 | NET 30 | 1134514 | $2,852.84 | $2,852.84 | 0.00 |
| B16167389 | S56967418 | 11/25/2022 | NET 30 | 1134514 | $2,639.19 | $2,639.19 | 0.00 |
| B16167400 | S56967419 | 11/25/2022 | NET 30 | 1134514 | $5,165.85 | $5,165.85 | 0.00 |
| B16167411 | S56967420 | 11/25/2022 | NET 30 | 1134514 | $871.56 | $871.56 | 0.00 |
| B16167420 | S56968935 | 11/25/2022 | NET 30 | 1134514 | $42,019.47 | $42,019.47 | 0.00 |
| B16167424 | S56967421 | 11/25/2022 | NET 30 | 1134514 | $1,267.37 | $1,267.37 | 0.00 |
| B16167432 | S56967422 | 11/25/2022 | NET 30 | 1134514 | $1,953.67 | $1,953.67 | 0.00 |
| B16167433 | S56968938 | 11/25/2022 | NET 30 | 1134514 | $19,911.54 | $19,911.54 | 0.00 |
| B16167441 | S56967423 | 11/25/2022 | NET 30 | 1134514 | $4,505.28 | $4,505.28 | 0.00 |
| B16167448 | S56968939 | 11/25/2022 | NET 30 | 1134514 | $10,338.74 | $10,338.74 | 0.00 |
| B16167450 | S56967424 | 11/25/2022 | NET 30 | 1134514 | $4,111.84 | $4,111.84 | 0.00 |
| B16167460 | S56967425 | 11/25/2022 | NET 30 | 1134514 | $1,267.37 | $1,267.37 | 0.00 |
| B16167462 | S56968940 | 11/25/2022 | NET 30 | 1134514 | $15,729.61 | $15,729.61 | 0.00 |
| B16167470 | S56967426 | 11/25/2022 | NET 30 | 1134514 | $142,914.77 | $142,914.77 | 0.00 |

| | | |
|---|---|---|
| SIV-26322190 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26322198 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26322206 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26322214 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26322221 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26322225 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26322232 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26322248 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26322252 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26322268 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26322270 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26322286 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26322297 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26322304 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26322312 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26322315 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26322323 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26322328 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26322337 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26322339 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26322349 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26322361 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26322372 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26322381 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26322383 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26322393 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26322396 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26322407 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26322411 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26322416 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26322426 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26322435 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26322445 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26322453 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26322463 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26322473 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26322488 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26322499 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26322510 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26322519 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26322523 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26322531 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26322532 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26322540 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26322547 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26322549 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26322559 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26322561 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26322569 | POLUNKSY/6478/173814 | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B16167479 | S56968941 | 11/25/2022 | NET 30 | 1134514 | $1,768.85 | $1,768.85 | 0.00 |
| B16167482 | S56967427 | 11/25/2022 | NET 30 | 1134514 | $13,808.52 | $13,808.52 | 0.00 |
| B16167489 | S56968942 | 11/25/2022 | NET 30 | 1134514 | $1,768.85 | $1,768.85 | 0.00 |
| B16167494 | S56967428 | 11/25/2022 | NET 30 | 1134514 | $11,775.59 | $11,775.59 | 0.00 |
| B16167499 | S56968943 | 11/25/2022 | NET 30 | 1134514 | $1,768.85 | $1,768.85 | 0.00 |
| B16167508 | S56968944 | 11/25/2022 | NET 30 | 1134514 | $2,646.06 | $2,646.06 | 0.00 |
| B16167513 | S56967429 | 11/25/2022 | NET 30 | 1134514 | $6,874.70 | $6,874.70 | 0.00 |
| B16167527 | S56968945 | 11/25/2022 | NET 30 | 1134514 | $7,170.62 | $7,170.62 | 0.00 |
| B16167532 | S56967430 | 11/25/2022 | NET 30 | 1134514 | $21,968.68 | $21,968.68 | 0.00 |
| B16167543 | S56968946 | 11/25/2022 | NET 30 | 1134514 | $3,810.53 | $3,810.53 | 0.00 |
| B16167546 | S56967431 | 11/25/2022 | NET 30 | 1134514 | $3,074.40 | $3,074.40 | 0.00 |
| B16167553 | S56968947 | 11/25/2022 | NET 30 | 1134514 | $4,013.35 | $4,013.35 | 0.00 |
| B16167562 | S56967432 | 11/25/2022 | NET 30 | 1134514 | $714.45 | $714.45 | 0.00 |
| B16167564 | S56968948 | 11/25/2022 | NET 30 | 1134514 | $3,909.73 | $3,909.73 | 0.00 |
| B16167572 | S56967433 | 11/25/2022 | NET 30 | 1134514 | $30,453.43 | $30,453.43 | 0.00 |
| B16167583 | S56967434 | 11/25/2022 | NET 30 | 1134514 | $0.00 | $0.00 | 0.00 |
| B16167591 | S56967435 | 11/25/2022 | NET 30 | 1134514 | $0.00 | $0.00 | 0.00 |
| B16167600 | S56967436 | 11/25/2022 | NET 30 | 1134514 | $1,607.51 | $1,607.51 | 0.00 |
| B16167608 | S56967437 | 11/25/2022 | NET 30 | 1134514 | $1,428.90 | $1,428.90 | 0.00 |
| B16167616 | S56967438 | 11/25/2022 | NET 30 | 1134514 | $2,321.96 | $2,321.96 | 0.00 |
| B16167628 | S56967439 | 11/25/2022 | NET 30 | 1134514 | $6,138.86 | $6,138.86 | 0.00 |
| B16167636 | S56967440 | 11/25/2022 | NET 30 | 1134514 | $22,170.03 | $22,170.03 | 0.00 |
| B16167650 | S56967441 | 11/25/2022 | NET 30 | 1134514 | $1,371.59 | $1,371.59 | 0.00 |
| B16167651 | S56968225 | 11/25/2022 | NET 30 | 1134514 | $497.95 | $497.95 | 0.00 |
| B16167662 | S56967442 | 11/25/2022 | NET 30 | 1134514 | $2,419.81 | $2,419.81 | 0.00 |
| B16167663 | S56968226 | 11/25/2022 | NET 30 | 1134514 | $124.49 | $124.49 | 0.00 |
| B16167677 | S56968227 | 11/25/2022 | NET 30 | 1134514 | $124.49 | $124.49 | 0.00 |
| B16167686 | S56968228 | 11/25/2022 | NET 30 | 1134514 | $124.49 | $124.49 | 0.00 |
| B16167692 | S56968229 | 11/25/2022 | NET 30 | 1134514 | $373.46 | $373.46 | 0.00 |
| B16167701 | S56968230 | 11/25/2022 | NET 30 | 1134514 | $373.46 | $373.46 | 0.00 |
| B16167706 | S56968231 | 11/25/2022 | NET 30 | 1134514 | $248.98 | $248.98 | 0.00 |
| B16167716 | S56968232 | 11/25/2022 | NET 30 | 1134514 | $373.46 | $373.46 | 0.00 |
| B16167724 | S56968233 | 11/25/2022 | NET 30 | 1134514 | $373.46 | $373.46 | 0.00 |
| B16167734 | S56968234 | 11/25/2022 | NET 30 | 1134514 | $373.46 | $373.46 | 0.00 |
| B16168037 | S56967905 | 11/25/2022 | NET 30 | 1134514 | $866.87 | $866.87 | 0.00 |
| B16168039 | S56967906 | 11/25/2022 | NET 30 | 1134514 | $2,448.29 | $2,448.29 | 0.00 |
| B16168042 | S56967907 | 11/25/2022 | NET 30 | 1134514 | $2,401.20 | $2,401.20 | 0.00 |
| B16168049 | S56967927 | 11/25/2022 | NET 30 | 1134514 | $42,257.55 | $42,257.55 | 0.00 |
| B16168051 | S56967928 | 11/25/2022 | NET 30 | 1134514 | $31,119.17 | $31,119.17 | 0.00 |
| B16168053 | S56967929 | 11/25/2022 | NET 30 | 1134514 | $30,621.22 | $30,621.22 | 0.00 |
| B16168054 | S56967930 | 11/25/2022 | NET 30 | 1134514 | $200.26 | $200.26 | 0.00 |
| B16168055 | S56967931 | 11/25/2022 | NET 30 | 1134514 | $200.26 | $200.26 | 0.00 |
| B16168056 | S56967932 | 11/25/2022 | NET 30 | 1134514 | $400.53 | $400.53 | 0.00 |
| B16168057 | S56967933 | 11/25/2022 | NET 30 | 1134514 | $1,201.58 | $1,201.58 | 0.00 |
| B16168058 | S56967934 | 11/25/2022 | NET 30 | 1134514 | $2,911.93 | $2,911.93 | 0.00 |
| B16168059 | S56967935 | 11/25/2022 | NET 30 | 1134514 | $600.79 | $600.79 | 0.00 |
| B16168060 | S56967936 | 11/25/2022 | NET 30 | 1134514 | $1,401.84 | $1,401.84 | 0.00 |
| B16168061 | S56967937 | 11/25/2022 | NET 30 | 1134514 | $2,803.68 | $2,803.68 | 0.00 |
| B16168062 | S56967938 | 11/25/2022 | NET 30 | 1134514 | $2,002.63 | $2,002.63 | 0.00 |

| | | |
|---|---|---|
| SIV-26322578 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26322581 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26322588 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26322593 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26322598 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26322607 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26322612 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26322626 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26322631 | Polunsky Unit Cablin | Securus Technologies Services |
| SIV-26322642 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26322645 | Polunsky Unit Cablin | Securus Technologies Services |
| SIV-26322652 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26322661 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26322663 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26322671 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26322682 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26322690 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26322699 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26322707 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26322715 | Polunsky Unit Cablin | Securus Technologies Services |
| SIV-26322727 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26322735 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26322749 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26322750 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26322761 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26322762 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26322776 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26322785 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26322791 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26322800 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26322805 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26322815 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26322823 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26322833 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26323136 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323138 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323141 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323148 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323150 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323152 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323153 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323154 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323155 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323156 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323157 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323158 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323159 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323160 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323161 | TDCJ - Region 6 Cabl | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B16168063 | S56967939 | 11/25/2022 | NET 30 | 1134514 | $1,802.36 | $1,802.36 | 0.00 |
| B16168064 | S56967940 | 11/25/2022 | NET 30 | 1134514 | $3,404.46 | $3,404.46 | 0.00 |
| B16168065 | S56967941 | 11/25/2022 | NET 30 | 1134514 | $3,204.20 | $3,204.20 | 0.00 |
| B16168066 | S56967942 | 11/25/2022 | NET 30 | 1134514 | $2,603.41 | $2,603.41 | 0.00 |
| B16168067 | S56967943 | 11/25/2022 | NET 30 | 1134514 | $2,403.15 | $2,403.15 | 0.00 |
| B16168068 | S56967944 | 11/25/2022 | NET 30 | 1134514 | $32,199.51 | $32,199.51 | 0.00 |
| B16168069 | S56967945 | 11/25/2022 | NET 30 | 1134514 | $30,656.40 | $30,656.40 | 0.00 |
| B16168070 | S56967946 | 11/25/2022 | NET 30 | 1134514 | $17,406.60 | $17,406.60 | 0.00 |
| B16168071 | S56967947 | 11/25/2022 | NET 30 | 1134514 | $30,450.73 | $30,450.73 | 0.00 |
| B16168072 | S56967953 | 11/25/2022 | NET 30 | 1134514 | $269.52 | $269.52 | 0.00 |
| B16168073 | S56967954 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16168074 | S56967955 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16168075 | S56967956 | 11/25/2022 | NET 30 | 1134514 | $185.17 | $185.17 | 0.00 |
| B16168076 | S56967957 | 11/25/2022 | NET 30 | 1134514 | $185.17 | $185.17 | 0.00 |
| B16168077 | S56967958 | 11/25/2022 | NET 30 | 1134514 | $166.11 | $166.11 | 0.00 |
| B16168078 | S56967959 | 11/25/2022 | NET 30 | 1134514 | $166.11 | $166.11 | 0.00 |
| B16168082 | S56967965 | 11/25/2022 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16168178 | S56967900 | 11/25/2022 | NET 30 | 1134514 | $27,336.40 | $27,336.40 | 0.00 |
| B16168183 | S56967901 | 11/25/2022 | NET 30 | 1134514 | $1,839.19 | $1,839.19 | 0.00 |
| B16168190 | S56967902 | 11/25/2022 | NET 30 | 1134514 | $1,839.19 | $1,839.19 | 0.00 |
| B16168194 | S56967903 | 11/25/2022 | NET 30 | 1134514 | $2,781.63 | $2,781.63 | 0.00 |
| B16168199 | S56967904 | 11/25/2022 | NET 30 | 1134514 | $1,956.06 | $1,956.06 | 0.00 |
| B16168207 | S56967908 | 11/25/2022 | NET 30 | 1134514 | $7,922.55 | $7,922.55 | 0.00 |
| B16168217 | S56967909 | 11/25/2022 | NET 30 | 1134514 | $6,224.38 | $6,224.38 | 0.00 |
| B16168222 | S56967910 | 11/25/2022 | NET 30 | 1134514 | $7,934.73 | $7,934.73 | 0.00 |
| B16168242 | S56967911 | 11/25/2022 | NET 30 | 1134514 | $14,098.89 | $14,098.89 | 0.00 |
| B16168247 | S56967912 | 11/25/2022 | NET 30 | 1134514 | $21,658.14 | $21,658.14 | 0.00 |
| B16168258 | S56967913 | 11/25/2022 | NET 30 | 1134514 | $23,464.33 | $23,464.33 | 0.00 |
| B16168267 | S56967914 | 11/25/2022 | NET 30 | 1134514 | $20,253.58 | $20,253.58 | 0.00 |
| B16168277 | S56967915 | 11/25/2022 | NET 30 | 1134514 | $2,973.63 | $2,973.63 | 0.00 |
| B16168285 | S56967916 | 11/25/2022 | NET 30 | 1134514 | $2,973.63 | $2,973.63 | 0.00 |
| B16168295 | S56967917 | 11/25/2022 | NET 30 | 1134514 | $2,973.63 | $2,973.63 | 0.00 |
| B16168296 | S56967918 | 11/25/2022 | NET 30 | 1134514 | $21,659.20 | $21,659.20 | 0.00 |
| B16168311 | S56967919 | 11/25/2022 | NET 30 | 1134514 | $17,310.80 | $17,310.80 | 0.00 |
| B16168320 | S56967925 | 11/25/2022 | NET 30 | 1134514 | $15,818.03 | $15,818.03 | 0.00 |
| B16168328 | S56967926 | 11/25/2022 | NET 30 | 1134514 | $44,796.02 | $44,796.02 | 0.00 |
| B16168337 | S56967948 | 11/25/2022 | NET 30 | 1134514 | $264.54 | $264.54 | 0.00 |
| B16168348 | S56967949 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16168360 | S56967950 | 11/25/2022 | NET 30 | 1134514 | $269.52 | $269.52 | 0.00 |
| B16168371 | S56967951 | 11/25/2022 | NET 30 | 1134514 | $269.52 | $269.52 | 0.00 |
| B16168380 | S56967952 | 11/25/2022 | NET 30 | 1134514 | $269.52 | $269.52 | 0.00 |
| B16168438 | S56967720 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16168448 | S56967721 | 11/25/2022 | NET 30 | 1134514 | $205.02 | $205.02 | 0.00 |
| B16168460 | S56967722 | 11/25/2022 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16168471 | S56967723 | 11/25/2022 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16168484 | S56967724 | 11/25/2022 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16168495 | S56967730 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16168503 | S56967731 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16168512 | S56967732 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |

| | | |
|---|---|---|
| SIV-26323162 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323163 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323164 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323165 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323166 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323167 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323168 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323169 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323170 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323171 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323172 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323173 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323174 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323175 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323176 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323177 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323181 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323277 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26323282 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26323289 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26323293 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26323298 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26323306 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323316 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323321 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323341 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323346 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323357 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323366 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323376 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323384 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323394 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323395 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323410 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323419 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323427 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26323436 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323447 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323459 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323470 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323479 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323537 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323547 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323559 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323570 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323583 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323594 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323602 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323611 | Conex Box Delivery a | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B16168522 | S56967734 | 11/25/2022 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16168530 | S56967735 | 11/25/2022 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16168539 | S56967736 | 11/25/2022 | NET 30 | 1134514 | $208.88 | $208.88 | 0.00 |
| B16168547 | S56967737 | 11/25/2022 | NET 30 | 1134514 | $205.98 | $205.98 | 0.00 |
| B16168557 | S56967738 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16168565 | S56967739 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16168576 | S56967745 | 11/25/2022 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16168583 | S56967746 | 11/25/2022 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16168591 | S56967747 | 11/25/2022 | NET 30 | 1134514 | $185.17 | $185.17 | 0.00 |
| B16168597 | S56967748 | 11/25/2022 | NET 30 | 1134514 | $168.45 | $168.45 | 0.00 |
| B16168603 | S56967749 | 11/25/2022 | NET 30 | 1134514 | $168.45 | $168.45 | 0.00 |
| B16168614 | S56967750 | 11/25/2022 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16168620 | S56967751 | 11/25/2022 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16168628 | S56967752 | 11/25/2022 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16168639 | S56967753 | 11/25/2022 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16168647 | S56967754 | 11/25/2022 | NET 30 | 1134514 | $269.52 | $269.52 | 0.00 |
| B16168657 | S56967755 | 11/25/2022 | NET 30 | 1134514 | $257.92 | $257.92 | 0.00 |
| B16168666 | S56967756 | 11/25/2022 | NET 30 | 1134514 | $257.92 | $257.92 | 0.00 |
| B16168675 | S56967757 | 11/25/2022 | NET 30 | 1134514 | $279.08 | $279.08 | 0.00 |
| B16168684 | S56967758 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16168693 | S56967759 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16168705 | S56967760 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16168710 | S56967761 | 11/25/2022 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16168718 | S56967762 | 11/25/2022 | NET 30 | 1134514 | $901.35 | $901.35 | 0.00 |
| B16168729 | S56967763 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16168731 | S56967764 | 11/25/2022 | NET 30 | 1134514 | $262.78 | $262.78 | 0.00 |
| B16168746 | S56967765 | 11/25/2022 | NET 30 | 1134514 | $262.78 | $262.78 | 0.00 |
| B16168747 | S56967766 | 11/25/2022 | NET 30 | 1134514 | $168.45 | $168.45 | 0.00 |
| B16168759 | S56967767 | 11/25/2022 | NET 30 | 1134514 | $267.03 | $267.03 | 0.00 |
| B16168768 | S56967768 | 11/25/2022 | NET 30 | 1134514 | $267.03 | $267.03 | 0.00 |
| B16168780 | S56967769 | 11/25/2022 | NET 30 | 1134514 | $267.03 | $267.03 | 0.00 |
| B16168788 | S56967770 | 11/25/2022 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16168794 | S56967771 | 11/25/2022 | NET 30 | 1134514 | $269.52 | $269.52 | 0.00 |
| B16168802 | S56967781 | 11/25/2022 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16168810 | S56967782 | 11/25/2022 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16168817 | S56967783 | 11/25/2022 | NET 30 | 1134514 | $269.52 | $269.52 | 0.00 |
| B16168826 | S56967784 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16168836 | S56967785 | 11/25/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16168845 | S56967786 | 11/25/2022 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16168854 | S56967787 | 11/25/2022 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16168861 | S56967788 | 11/25/2022 | NET 30 | 1134514 | $185.17 | $185.17 | 0.00 |
| B16168871 | S56967789 | 11/25/2022 | NET 30 | 1134514 | $185.17 | $185.17 | 0.00 |
| B16168881 | S56967790 | 11/25/2022 | NET 30 | 1134514 | $259.14 | $259.14 | 0.00 |
| B16168890 | S56967791 | 11/25/2022 | NET 30 | 1134514 | $259.14 | $259.14 | 0.00 |
| B16168905 | S56968921 | 11/25/2022 | NET 30 | 1134514 | $3,204.20 | $3,204.20 | 0.00 |
| B16168909 | S56968925 | 11/25/2022 | NET 30 | 1134514 | $1,201.58 | $1,201.58 | 0.00 |
| B16168910 | S56968924 | 11/25/2022 | NET 30 | 1134514 | $3,204.20 | $3,204.20 | 0.00 |
| B16168925 | S56968926 | 11/25/2022 | NET 30 | 1134514 | $1,639.68 | $1,639.68 | 0.00 |
| B16168935 | S56968927 | 11/25/2022 | NET 30 | 1134514 | $30,811.79 | $30,811.79 | 0.00 |

| | | |
|---|---|---|
| SIV-26323621 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323629 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323638 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323646 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323656 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323664 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323675 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323682 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323690 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323696 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323702 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323713 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323719 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323727 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323738 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323746 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323756 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323765 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323774 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323783 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323792 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323804 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323809 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323817 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323828 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323830 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323845 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323846 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323858 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323867 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323879 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323887 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323893 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323901 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323909 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323916 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323925 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323935 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323944 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323953 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323960 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323970 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323980 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26323989 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26324004 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26324008 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26324009 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26324024 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26324034 | TDCJ - Region 4 Cabl | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16168943 | S56968928 | 11/25/2022 | NET 30 | 1134514 | $30,737.06 | $30,737.06 | | | 0.00 |
| B16168953 | S56968929 | 11/25/2022 | NET 30 | 1134514 | $32,750.90 | $32,750.90 | | | 0.00 |
| B16168960 | S56968936 | 11/25/2022 | NET 30 | 1134514 | $11,929.31 | $11,929.31 | | | 0.00 |
| B16168971 | S56968937 | 11/25/2022 | NET 30 | 1134514 | $13,888.18 | $13,888.18 | | | 0.00 |
| B16170379 | S56971866 | 11/28/2022 | NET 60 | 1005122 | $6,782.15 | $0.00 | W004497049513542 | 2/22/2023 | 6,782.15 |
| B16175690 | S56610239 | 11/28/2022 | NET 60 | 1005122 | $878,212.92 | $0.00 | W00502202356073231 | 5/2/2023 | 878,212.92 |
| B16176447 | S56971816 | 11/29/2022 | NET 30 | 1134514 | $168.67 | $168.67 | | | 0.00 |
| B16180641 | S56986722 | 11/30/2022 | NET 30 | 1134514 | $9,589.46 | $9,589.46 | | | 0.00 |
| B16180642 | S56987358 | 11/30/2022 | NET 30 | 1134514 | $357.23 | $357.23 | | | 0.00 |
| B16180646 | S56986723 | 11/30/2022 | NET 30 | 1134514 | $20,788.76 | $20,788.76 | | | 0.00 |
| B16180647 | S56987359 | 11/30/2022 | NET 30 | 1134514 | $1,964.74 | $1,964.74 | | | 0.00 |
| B16180684 | S56986369 | 11/30/2022 | NET 30 | 1134514 | $23,275.79 | $23,275.79 | | | 0.00 |
| B16180702 | S56986724 | 11/30/2022 | NET 30 | 1134514 | $16,290.32 | $16,290.32 | | | 0.00 |
| B16180721 | S56987355 | 11/30/2022 | NET 30 | 1134514 | $285.02 | $285.02 | | | 0.00 |
| B16180722 | S56987356 | 11/30/2022 | NET 30 | 1134514 | $285.02 | $285.02 | | | 0.00 |
| B16180723 | S56987357 | 11/30/2022 | NET 30 | 1134514 | $285.02 | $285.02 | | | 0.00 |
| B16180724 | S56987360 | 11/30/2022 | NET 30 | 1134514 | $1,786.13 | $1,786.13 | | | 0.00 |
| B16180725 | S56987361 | 11/30/2022 | NET 30 | 1134514 | $9,184.50 | $9,184.50 | | | 0.00 |
| B16180726 | S56987362 | 11/30/2022 | NET 30 | 1134514 | $13,151.47 | $13,151.47 | | | 0.00 |
| B16180727 | S56987363 | 11/30/2022 | NET 30 | 1134514 | $19,047.62 | $19,047.62 | | | 0.00 |
| B16180728 | S56987364 | 11/30/2022 | NET 30 | 1134514 | $373.46 | $373.46 | | | 0.00 |
| B16180729 | S56987365 | 11/30/2022 | NET 30 | 1134514 | $622.44 | $622.44 | | | 0.00 |
| B16180730 | S56987366 | 11/30/2022 | NET 30 | 1134514 | $497.95 | $497.95 | | | 0.00 |
| B16180731 | S56987367 | 11/30/2022 | NET 30 | 1134514 | $2,392.27 | $2,392.27 | | | 0.00 |
| B16180732 | S56987368 | 11/30/2022 | NET 30 | 1134514 | $4,882.07 | $4,882.07 | | | 0.00 |
| B16180733 | S56987369 | 11/30/2022 | NET 30 | 1134514 | $2,392.27 | $2,392.27 | | | 0.00 |
| B16180734 | S56987370 | 11/30/2022 | NET 30 | 1134514 | $20,361.10 | $20,361.10 | | | 0.00 |
| B16180735 | S56987371 | 11/30/2022 | NET 30 | 1134514 | $22,859.05 | $22,859.05 | | | 0.00 |
| B16180736 | S56987372 | 11/30/2022 | NET 30 | 1134514 | $21,827.71 | $21,827.71 | | | 0.00 |
| B16180737 | S56987373 | 11/30/2022 | NET 30 | 1134514 | $15,188.53 | $15,188.53 | | | 0.00 |
| B16180738 | S56987374 | 11/30/2022 | NET 30 | 1134514 | $22,678.91 | $22,678.91 | | | 0.00 |
| B16180739 | S56987375 | 11/30/2022 | NET 30 | 1134514 | $2,317.64 | $2,317.64 | | | 0.00 |
| B16180740 | S56987376 | 11/30/2022 | NET 30 | 1134514 | $40,617.02 | $40,617.02 | | | 0.00 |
| B16180741 | S56987385 | 11/30/2022 | NET 30 | 1134514 | $373.46 | $373.46 | | | 0.00 |
| B16180742 | S56987386 | 11/30/2022 | NET 30 | 1134514 | $1,493.85 | $1,493.85 | | | 0.00 |
| B16180743 | S56987387 | 11/30/2022 | NET 30 | 1134514 | $1,742.83 | $1,742.83 | | | 0.00 |
| B16180744 | S56987388 | 11/30/2022 | NET 30 | 1134514 | $746.93 | $746.93 | | | 0.00 |
| B16180745 | S56987389 | 11/30/2022 | NET 30 | 1134514 | $1,867.31 | $1,867.31 | | | 0.00 |
| B16180746 | S56987390 | 11/30/2022 | NET 30 | 1134514 | $1,244.88 | $1,244.88 | | | 0.00 |
| B16180747 | S56987391 | 11/30/2022 | NET 30 | 1134514 | $1,618.34 | $1,618.34 | | | 0.00 |
| B16180748 | S56987392 | 11/30/2022 | NET 30 | 1134514 | $1,244.88 | $1,244.88 | | | 0.00 |
| B16180749 | S56987393 | 11/30/2022 | NET 30 | 1134514 | $1,013.63 | $1,013.63 | | | 0.00 |
| B16180750 | S56987394 | 11/30/2022 | NET 30 | 1134514 | $11,564.25 | $11,564.25 | | | 0.00 |
| B16180751 | S56987395 | 11/30/2022 | NET 30 | 1134514 | $1,956.06 | $1,956.06 | | | 0.00 |
| B16180752 | S56987396 | 11/30/2022 | NET 30 | 1134514 | $1,956.06 | $1,956.06 | | | 0.00 |
| B16180753 | S56987397 | 11/30/2022 | NET 30 | 1134514 | $15,840.36 | $15,840.36 | | | 0.00 |
| B16180754 | S56987398 | 11/30/2022 | NET 30 | 1134514 | $46,435.19 | $46,435.19 | | | 0.00 |
| B16180755 | S56987399 | 11/30/2022 | NET 30 | 1134514 | $6,572.74 | $6,572.74 | | | 0.00 |
| B16180756 | S56987400 | 11/30/2022 | NET 30 | 1134514 | $42,260.94 | $42,260.94 | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26324042 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26324052 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26324059 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26324070 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26325478 | PO05834 | ARPU-12669491 | SECURUS Technologies |
| SIV-26330789 | PO08726 | ARPU-12920376 | SECURUS Technologies |
| SIV-26331546 | AFCE21-2812-000SMITH | | Securus Technologies Services |
| SIV-26335740 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26335741 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26335745 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26335746 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26335783 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26335801 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26335820 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26335821 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26335822 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26335823 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26335824 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26335825 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26335826 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26335827 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26335828 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26335829 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26335830 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26335831 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26335832 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26335833 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26335834 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26335835 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26335836 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26335837 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26335838 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26335839 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26335840 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26335841 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26335842 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26335843 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26335844 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26335845 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26335846 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26335847 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26335848 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26335849 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26335850 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26335851 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26335852 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26335853 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26335854 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26335855 | TDCJ - Region 6 Cabl | | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16180757 | S56987401 | 11/30/2022 | NET 30 | 1134514 | $30,830.28 | $30,830.28 | | | 0.00 |
| B16180758 | S56987402 | 11/30/2022 | NET 30 | 1134514 | $1,802.36 | $1,802.36 | | | 0.00 |
| B16180759 | S56987403 | 11/30/2022 | NET 30 | 1134514 | $3,003.94 | $3,003.94 | | | 0.00 |
| B16180760 | S56987404 | 11/30/2022 | NET 30 | 1134514 | $2,803.68 | $2,803.68 | | | 0.00 |
| B16180761 | S56987405 | 11/30/2022 | NET 30 | 1134514 | $2,803.68 | $2,803.68 | | | 0.00 |
| B16180762 | S56987444 | 11/30/2022 | NET 30 | 1134514 | $53,973.47 | $53,973.47 | | | 0.00 |
| B16180763 | S56987450 | 11/30/2022 | NET 30 | 1134514 | $57,223.87 | $57,223.87 | | | 0.00 |
| B16180764 | S56987451 | 11/30/2022 | NET 30 | 1134514 | $3,204.20 | $3,204.20 | | | 0.00 |
| B16180765 | S56987452 | 11/30/2022 | NET 30 | 1134514 | $3,204.20 | $3,204.20 | | | 0.00 |
| B16180766 | S56987453 | 11/30/2022 | NET 30 | 1134514 | $2,803.68 | $2,803.68 | | | 0.00 |
| B16180767 | S56987454 | 11/30/2022 | NET 30 | 1134514 | $40,389.54 | $40,389.54 | | | 0.00 |
| B16180768 | S56987455 | 11/30/2022 | NET 30 | 1134514 | $1,768.85 | $1,768.85 | | | 0.00 |
| B16180769 | S56987456 | 11/30/2022 | NET 30 | 1134514 | $3,538.69 | $3,538.69 | | | 0.00 |
| B16180770 | S56987457 | 11/30/2022 | NET 30 | 1134514 | $3,441.59 | $3,441.59 | | | 0.00 |
| B16180771 | S56987458 | 11/30/2022 | NET 30 | 1134514 | $3,329.06 | $3,329.06 | | | 0.00 |
| B16180776 | S56987430 | 11/30/2022 | NET 30 | 1134514 | $199.34 | $199.34 | | | 0.00 |
| B16180777 | S56987431 | 11/30/2022 | NET 30 | 1134514 | $265.79 | $265.79 | | | 0.00 |
| B16180778 | S56987432 | 11/30/2022 | NET 30 | 1134514 | $317.58 | $317.58 | | | 0.00 |
| B16180779 | S56987433 | 11/30/2022 | NET 30 | 1134514 | $185.17 | $185.17 | | | 0.00 |
| B16180780 | S56987434 | 11/30/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16180781 | S56987435 | 11/30/2022 | NET 30 | 1134514 | $185.17 | $185.17 | | | 0.00 |
| B16180782 | S56987436 | 11/30/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16180783 | S56987437 | 11/30/2022 | NET 30 | 1134514 | $202.15 | $202.15 | | | 0.00 |
| B16180784 | S56987438 | 11/30/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16180785 | S56987439 | 11/30/2022 | NET 30 | 1134514 | $264.54 | $264.54 | | | 0.00 |
| B16180786 | S56987440 | 11/30/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16180787 | S56987441 | 11/30/2022 | NET 30 | 1134514 | $151.64 | $151.64 | | | 0.00 |
| B16180788 | S56987442 | 11/30/2022 | NET 30 | 1134514 | $264.54 | $264.54 | | | 0.00 |
| B16180789 | S56987443 | 11/30/2022 | NET 30 | 1134514 | $208.88 | $208.88 | | | 0.00 |
| B16180835 | S56987406 | 11/30/2022 | NET 30 | 1134514 | $166.11 | $166.11 | | | 0.00 |
| B16180836 | S56987407 | 11/30/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16181020 | S56467428 | 11/30/2022 | NET 60 | 1005122 | $8,505.10 | $8,505.10 | | | 0.00 |
| B16181058 | S56467429 | 11/30/2022 | NET 60 | 1005122 | $4,693.86 | $4,693.86 | | | 0.00 |
| B16181089 | S56467445 | 11/30/2022 | NET 60 | 1005122 | $1,790.24 | $0.00 | W004498150212394 | 2/24/2023 | 1,790.24 |
| B16181111 | S56467451 | 11/30/2022 | NET 60 | 1005122 | $170,007.01 | $170,007.01 | | | 0.00 |
| B16181186 | S56467459 | 11/30/2022 | NET 60 | 1005122 | $3,189.81 | $3,189.81 | | | 0.00 |
| B16181211 | S56467466 | 11/30/2022 | NET 60 | 1005122 | $2,450.70 | $2,450.70 | | | 0.00 |
| B16181501 | S56491792 | 11/30/2022 | NET 60 | 1005122 | $3,560.52 | $0.00 | W004497049513542 | 2/22/2023 | 3,560.52 |
| B16181504 | S56965764 | 11/30/2022 | NET 60 | 1005122 | $5,770.48 | $0.00 | W004497049513542 | 2/22/2023 | 5,770.48 |
| B16182910 | S56816653 | 11/30/2022 | NET 60 | 1005122 | $27,536.85 | $0.00 | W00728202364009714 | 7/28/2023 | 27,536.85 |
| B16183964 | S56761553 | 11/30/2022 | NET 30 | 1134514 | $103.49 | $103.49 | | | 0.00 |
| B16184823 | S56980542 | 11/30/2022 | NET 30 | 1134514 | $1,181.72 | $1,181.72 | | | 0.00 |
| B16188439 | S56988142 | 11/30/2022 | NET 30 | 1134514 | $469.58 | $469.58 | | | 0.00 |
| B16195039 | S56907206 | 12/2/2022 | NET 60 | 1005122 | $76,321.00 | $0.00 | W004498851272095 | 3/14/2023 | 76,321.00 |
| B16195277 | S56991213 | 12/2/2022 | NET 30 | 1134514 | $1,215.15 | $1,215.15 | | | 0.00 |
| B16196818 | S56998603 | 12/2/2022 | NET 60 | 1005122 | $11,748.56 | $11,748.56 | | | 0.00 |
| B16197077 | S56986534 | 12/2/2022 | NET 30 | 1134514 | $16,306.49 | $16,306.49 | | | 0.00 |
| B16198603 | S56970950 | 12/2/2022 | NET 30 | 1134514 | $90,730.14 | $90,730.14 | | | 0.00 |
| B16202009 | S56986024 | 12/5/2022 | NET 30 | 1134514 | $40.99 | $40.99 | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26335856 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26335857 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26335858 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26335859 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26335860 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26335861 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26335862 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26335863 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26335864 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26335865 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26335866 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26335867 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26335868 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26335869 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26335870 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26335875 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26335876 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26335877 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26335878 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26335879 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26335880 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26335881 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26335882 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26335883 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26335884 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26335885 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26335886 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26335887 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26335888 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26335934 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26335935 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26336119 | PO07906 | | SECURUS Technologies |
| SIV-26336157 | PO08082 | | SECURUS Technologies |
| SIV-26336188 | PO08086 | ARPU-12708791 | SECURUS Technologies |
| SIV-26336210 | PO07967 | | SECURUS Technologies |
| SIV-26336285 | PO08203 | | SECURUS Technologies |
| SIV-26336310 | PO08213 | | SECURUS Technologies |
| SIV-26336600 | PO08325 | ARPU-12669491 | SECURUS Technologies |
| SIV-26336603 | PO05823 | ARPU-12669491 | SECURUS Technologies |
| SIV-26338009 | PO09048 | ARPU-13221975 | SECURUS Technologies |
| SIV-26339063 | AFCE21-2812-000HILLT | | Securus Technologies Services |
| SIV-26339922 | AFCE21-2812-000STILE | | Securus Technologies Services |
| SIV-26343538 | AFCE21-2812-000ROBER | | Securus Technologies Services |
| SIV-26350138 | PO06033 | GJ-00566251 | SECURUS Technologies |
| SIV-26350376 | 6478/POLUNSKY/173814 | | Securus Technologies Services |
| SIV-26351917 | PO05881 | | SECURUS Technologies |
| SIV-26352176 | AFCE21-2812-000ROBER | | Securus Technologies Services |
| SIV-26353702 | AFCE21-2812-000CRAIN | | Securus Technologies Services |
| SIV-26357108 | AFCE21-2812-000STILE | | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16205444 | S57004051 | 12/6/2022 | NET 30 | 1134514 | $533.07 | $533.07 | | | 0.00 |
| B16207020 | S57016890 | 12/6/2022 | NET 30 | 1134514 | $1,668.27 | $1,668.27 | | | 0.00 |
| B16207036 | S57016891 | 12/6/2022 | NET 30 | 1134514 | $2,590.82 | $2,590.82 | | | 0.00 |
| B16207052 | S57016915 | 12/6/2022 | NET 30 | 1134514 | $200.26 | $200.26 | | | 0.00 |
| B16207066 | S57016933 | 12/6/2022 | NET 30 | 1134514 | $16,159.28 | $16,159.28 | | | 0.00 |
| B16207223 | S56993577 | 12/6/2022 | NET 30 | 1134514 | $1,164.77 | $1,164.77 | | | 0.00 |
| B16207997 | S57016875 | 12/6/2022 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |
| B16208011 | S57016876 | 12/6/2022 | NET 30 | 1134514 | $168.45 | $168.45 | | | 0.00 |
| B16208026 | S57016877 | 12/6/2022 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |
| B16208040 | S57016878 | 12/6/2022 | NET 30 | 1134514 | $185.17 | $185.17 | | | 0.00 |
| B16208055 | S57016879 | 12/6/2022 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |
| B16208654 | S56908811 | 12/7/2022 | NET 60 | 1005122 | $942.86 | $0.00 | W004497049513542 | 2/22/2023 | 942.86 |
| B16209008 | S57011428 | 12/7/2022 | NET 60 | 1005122 | $1,805.89 | $0.00 | W004497049513542 | 2/22/2023 | 1,805.89 |
| B16210181 | S56952102 | 12/7/2022 | NET 60 | 1005122 | $6,298.47 | $0.00 | W004497049513542 | 2/22/2023 | 6,298.47 |
| B16211003 | S57017077 | 12/7/2022 | NET 30 | 1134514 | $25,275.34 | $25,275.34 | | | 0.00 |
| B16211022 | S57017078 | 12/7/2022 | NET 30 | 1134514 | $357.23 | $357.23 | | | 0.00 |
| B16211034 | S57017079 | 12/7/2022 | NET 30 | 1134514 | $1,428.90 | $1,428.90 | | | 0.00 |
| B16211050 | S57017090 | 12/7/2022 | NET 30 | 1134514 | $2,500.58 | $2,500.58 | | | 0.00 |
| B16211069 | S57017091 | 12/7/2022 | NET 30 | 1134514 | $19,506.65 | $19,506.65 | | | 0.00 |
| B16211092 | S57017101 | 12/7/2022 | NET 30 | 1134514 | $22,353.41 | $22,353.41 | | | 0.00 |
| B16211110 | S57017102 | 12/7/2022 | NET 30 | 1134514 | $29,359.67 | $29,359.67 | | | 0.00 |
| B16211230 | S57018093 | 12/7/2022 | NET 30 | 1134514 | $22,859.05 | $22,859.05 | | | 0.00 |
| B16211254 | S57018094 | 12/7/2022 | NET 30 | 1134514 | $45,130.30 | $45,130.30 | | | 0.00 |
| B16211288 | S57018101 | 12/7/2022 | NET 30 | 1134514 | $60,686.57 | $60,686.57 | | | 0.00 |
| B16211310 | S57018103 | 12/7/2022 | NET 30 | 1134514 | $29,401.51 | $29,401.51 | | | 0.00 |
| B16211311 | S57017126 | 12/7/2022 | NET 30 | 1134514 | $6,542.71 | $6,542.71 | | | 0.00 |
| B16211323 | S57018104 | 12/7/2022 | NET 30 | 1134514 | $29,413.69 | $29,413.69 | | | 0.00 |
| B16211335 | S57018106 | 12/7/2022 | NET 30 | 1134514 | $373.46 | $373.46 | | | 0.00 |
| B16211347 | S57018109 | 12/7/2022 | NET 30 | 1134514 | $1,867.31 | $1,867.31 | | | 0.00 |
| B16211357 | S57018115 | 12/7/2022 | NET 30 | 1134514 | $1,742.83 | $1,742.83 | | | 0.00 |
| B16211370 | S57018116 | 12/7/2022 | NET 30 | 1134514 | $1,742.83 | $1,742.83 | | | 0.00 |
| B16211384 | S57018117 | 12/7/2022 | NET 30 | 1134514 | $2,365.26 | $2,365.26 | | | 0.00 |
| B16211399 | S57018119 | 12/7/2022 | NET 30 | 1134514 | $2,685.03 | $2,685.03 | | | 0.00 |
| B16211408 | S57016892 | 12/7/2022 | NET 30 | 1134514 | $59,855.13 | $59,855.13 | | | 0.00 |
| B16211415 | S57018130 | 12/7/2022 | NET 30 | 1134514 | $15,383.68 | $15,383.68 | | | 0.00 |
| B16211424 | S57016893 | 12/7/2022 | NET 30 | 1134514 | $58,768.01 | $58,768.01 | | | 0.00 |
| B16211440 | S57016894 | 12/7/2022 | NET 30 | 1134514 | $3,728.78 | $3,728.78 | | | 0.00 |
| B16211480 | S57018804 | 12/7/2022 | NET 60 | 1005122 | $9,014.69 | $0.00 | W004497049513542 | 2/22/2023 | 9,014.69 |
| B16211483 | S57016905 | 12/7/2022 | NET 30 | 1134514 | $3,728.78 | $3,728.78 | | | 0.00 |
| B16211495 | S57016906 | 12/7/2022 | NET 30 | 1134514 | $38,423.33 | $38,423.33 | | | 0.00 |
| B16211507 | S57016907 | 12/7/2022 | NET 30 | 1134514 | $3,868.25 | $3,868.25 | | | 0.00 |
| B16211517 | S57016908 | 12/7/2022 | NET 30 | 1134514 | $3,498.41 | $3,498.41 | | | 0.00 |
| B16211526 | S57016909 | 12/7/2022 | NET 30 | 1134514 | $3,284.37 | $3,284.37 | | | 0.00 |
| B16211534 | S57016916 | 12/7/2022 | NET 30 | 1134514 | $3,604.73 | $3,604.73 | | | 0.00 |
| B16211537 | S57020972 | 12/7/2022 | NET 60 | 1005122 | $107,262.99 | $0.00 | W004498851272095 | 3/14/2023 | 107,262.99 |
| B16211541 | S57016917 | 12/7/2022 | NET 30 | 1134514 | $3,404.46 | $3,404.46 | | | 0.00 |
| B16211552 | S57016918 | 12/7/2022 | NET 30 | 1134514 | $3,204.20 | $3,204.20 | | | 0.00 |
| B16211560 | S57016919 | 12/7/2022 | NET 30 | 1134514 | $4,005.25 | $4,005.25 | | | 0.00 |
| B16211583 | S57016930 | 12/7/2022 | NET 30 | 1134514 | $3,604.73 | $3,604.73 | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26360543 | AFCE21-2812-000ROBER | | Securus Technologies Services |
| SIV-26362119 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26362135 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26362151 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26362165 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26362322 | AFCE21-2812-000ROBER | | Securus Technologies Services |
| SIV-26363096 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26363110 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26363125 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26363139 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26363154 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26363753 | PO03866 | ARPU-12669491 | SECURUS Technologies |
| SIV-26364107 | PO05892 | ARPU-12669491 | SECURUS Technologies |
| SIV-26365280 | PO05403 | ARPU-12669491 | SECURUS Technologies |
| SIV-26366102 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26366121 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26366133 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26366149 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26366168 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26366191 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26366209 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26366329 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26366353 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26366387 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26366409 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26366410 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26366422 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26366434 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26366446 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26366456 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26366469 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26366483 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26366498 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26366507 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26366514 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26366523 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26366539 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26366579 | PO07460 | ARPU-12669491 | SECURUS Technologies |
| SIV-26366582 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26366594 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26366606 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26366616 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26366625 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26366633 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26366636 | PO07473 | GJ-00566251 | SECURUS Technologies |
| SIV-26366640 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26366651 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26366659 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26366682 | TDCJ - Region 4 Cabl | | Securus Technologies Services |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B16211593 | S57016931 | 12/7/2022 | NET 30 | 1134514 | $58,400.40 | $58,400.40 | | 0.00 |
| B16211613 | S57016932 | 12/7/2022 | NET 30 | 1134514 | $44,967.78 | $44,967.78 | | 0.00 |
| B16211881 | S57017897 | 12/7/2022 | NET 30 | 1134514 | $2,468.10 | $2,468.10 | | 0.00 |
| B16211894 | S57017898 | 12/7/2022 | NET 30 | 1134514 | $2,468.10 | $2,468.10 | | 0.00 |
| B16211902 | S57017899 | 12/7/2022 | NET 30 | 1134514 | $54,056.67 | $54,056.67 | | 0.00 |
| B16211933 | S57017925 | 12/7/2022 | NET 30 | 1134514 | $50,993.87 | $50,993.87 | | 0.00 |
| B16211948 | S57017926 | 12/7/2022 | NET 30 | 1134514 | $3,519.22 | $3,519.22 | | 0.00 |
| B16211961 | S57017927 | 12/7/2022 | NET 30 | 1134514 | $1,444.06 | $1,444.06 | | 0.00 |
| B16211968 | S57017928 | 12/7/2022 | NET 30 | 1134514 | $1,444.06 | $1,444.06 | | 0.00 |
| B16211979 | S57017929 | 12/7/2022 | NET 30 | 1134514 | $3,680.93 | $3,680.93 | | 0.00 |
| B16212007 | S57017935 | 12/7/2022 | NET 30 | 1134514 | $31,479.10 | $31,479.10 | | 0.00 |
| B16212018 | S57017936 | 12/7/2022 | NET 30 | 1134514 | $26,876.31 | $26,876.31 | | 0.00 |
| B16212030 | S57017937 | 12/7/2022 | NET 30 | 1134514 | $3,341.04 | $3,341.04 | | 0.00 |
| B16212039 | S57017938 | 12/7/2022 | NET 30 | 1134514 | $1,444.06 | $1,444.06 | | 0.00 |
| B16212045 | S57017939 | 12/7/2022 | NET 30 | 1134514 | $1,444.06 | $1,444.06 | | 0.00 |
| B16212057 | S57017940 | 12/7/2022 | NET 30 | 1134514 | $400.53 | $400.53 | | 0.00 |
| B16212069 | S57017941 | 12/7/2022 | NET 30 | 1134514 | $400.53 | $400.53 | | 0.00 |
| B16212076 | S57017942 | 12/7/2022 | NET 30 | 1134514 | $1,802.36 | $1,802.36 | | 0.00 |
| B16212082 | S57017075 | 12/7/2022 | NET 30 | 1134514 | $15,691.29 | $15,691.29 | | 0.00 |
| B16212083 | S57017943 | 12/7/2022 | NET 30 | 1134514 | $4,005.25 | $4,005.25 | | 0.00 |
| B16212093 | S57017944 | 12/7/2022 | NET 30 | 1134514 | $4,405.78 | $4,405.78 | | 0.00 |
| B16212096 | S57017076 | 12/7/2022 | NET 30 | 1134514 | $12,119.47 | $12,119.47 | | 0.00 |
| B16212119 | S57017955 | 12/7/2022 | NET 30 | 1134514 | $3,204.20 | $3,204.20 | | 0.00 |
| B16212126 | S57017956 | 12/7/2022 | NET 30 | 1134514 | $3,404.46 | $3,404.46 | | 0.00 |
| B16212228 | S57017506 | 12/7/2022 | NET 30 | 1134514 | $373.46 | $373.46 | | 0.00 |
| B16212229 | S57017507 | 12/7/2022 | NET 30 | 1134514 | $600.79 | $600.79 | | 0.00 |
| CR-740651 | S55252663 | 12/7/2022 | NET 60 | 1005122 | ($343.05) | $0.00 | 11/22/2023 | -343.05 |
| CR-740855 | S55934085 | 12/7/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-740856 | S55934086 | 12/7/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-740858 | S55934087 | 12/7/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-740859 | S55934088 | 12/7/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-740860 | S55934089 | 12/7/2022 | NET 30 | 1134514 | ($411.52) | ($411.52) | | 0.00 |
| CR-740861 | S55934095 | 12/7/2022 | NET 30 | 1134514 | ($529.36) | ($529.36) | | 0.00 |
| CR-740862 | S55934096 | 12/7/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | | 0.00 |
| CR-740863 | S55934097 | 12/7/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | | 0.00 |
| CR-740864 | S55934098 | 12/7/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | | 0.00 |
| CR-740865 | S55934099 | 12/7/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | 0.00 |
| CR-740866 | S55934100 | 12/7/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | 0.00 |
| CR-740867 | S55934101 | 12/7/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | 0.00 |
| CR-740868 | S55934102 | 12/7/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | 0.00 |
| CR-740869 | S55934103 | 12/7/2022 | NET 30 | 1134514 | ($325.48) | ($325.48) | | 0.00 |
| CR-740870 | S55934104 | 12/7/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| B16213892 | S57017508 | 12/8/2022 | NET 30 | 1134514 | $280.10 | $280.10 | | 0.00 |
| B16213908 | S57017509 | 12/8/2022 | NET 30 | 1134514 | $995.90 | $995.90 | | 0.00 |
| B16213975 | S57018090 | 12/8/2022 | NET 30 | 1134514 | $995.90 | $995.90 | | 0.00 |
| B16214008 | S57018091 | 12/8/2022 | NET 30 | 1134514 | $995.90 | $995.90 | | 0.00 |
| B16214050 | S57018092 | 12/8/2022 | NET 30 | 1134514 | $1,825.80 | $1,825.80 | | 0.00 |
| B16214091 | S57018100 | 12/8/2022 | NET 30 | 1134514 | $1,278.49 | $1,278.49 | | 0.00 |
| B16214107 | S57018102 | 12/8/2022 | NET 30 | 1134514 | $7,603.77 | $7,603.77 | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26366692 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26366712 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26366980 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26366993 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26367001 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26367032 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26367047 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26367060 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26367067 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26367078 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26367106 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26367117 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26367129 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26367138 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26367144 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26367156 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26367168 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26367175 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26367181 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26367182 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26367192 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26367195 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26367218 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26367225 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26367327 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26367328 | TDCJ Region 2 | | Securus Technologies Services |
| SCN-20740650 | AFCE21-2812-000Hodge | SIV-27584796 | SECURUS Technologies |
| SCN-20740854 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20740855 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20740857 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20740858 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20740859 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20740860 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20740861 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20740862 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20740863 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20740864 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20740865 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20740866 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20740867 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20740868 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20740869 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26368991 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26369007 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26369074 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26369107 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26369149 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26369190 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26369206 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16214121 | S57018105 | 12/8/2022 | NET 30 | 1134514 | $7,176.98 | $7,176.98 | | | 0.00 |
| B16214140 | S57018107 | 12/8/2022 | NET 30 | 1134514 | $1,991.80 | $1,991.80 | | | 0.00 |
| B16214164 | S57018108 | 12/8/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B16214225 | S57018118 | 12/8/2022 | NET 30 | 1134514 | $8,291.24 | $8,291.24 | | | 0.00 |
| B16215051 | S57017092 | 12/8/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B16215061 | S57017093 | 12/8/2022 | NET 30 | 1134514 | $18,840.31 | $18,840.31 | | | 0.00 |
| B16215069 | S57017957 | 12/8/2022 | NET 30 | 1134514 | $56,672.90 | $56,672.90 | | | 0.00 |
| B16215077 | S57017094 | 12/8/2022 | NET 30 | 1134514 | $9,052.40 | $9,052.40 | | | 0.00 |
| B16215105 | S57017958 | 12/8/2022 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |
| B16215137 | S57017100 | 12/8/2022 | NET 30 | 1134514 | $9,052.40 | $9,052.40 | | | 0.00 |
| B16215154 | S57017103 | 12/8/2022 | NET 30 | 1134514 | $2,150.78 | $2,150.78 | | | 0.00 |
| B16215170 | S57017104 | 12/8/2022 | NET 30 | 1134514 | $7,125.11 | $7,125.11 | | | 0.00 |
| B16215189 | S57017110 | 12/8/2022 | NET 30 | 1134514 | $5,649.41 | $5,649.41 | | | 0.00 |
| B16215210 | S57017111 | 12/8/2022 | NET 30 | 1134514 | $2,200.53 | $2,200.53 | | | 0.00 |
| B16215229 | S57017112 | 12/8/2022 | NET 30 | 1134514 | $7,072.19 | $7,072.19 | | | 0.00 |
| B16215244 | S57017113 | 12/8/2022 | NET 30 | 1134514 | $7,751.12 | $7,751.12 | | | 0.00 |
| B16215258 | S57017114 | 12/8/2022 | NET 30 | 1134514 | $1,753.90 | $1,753.90 | | | 0.00 |
| B16215272 | S57017125 | 12/8/2022 | NET 30 | 1134514 | $26,781.89 | $26,781.89 | | | 0.00 |
| B16215303 | S57017127 | 12/8/2022 | NET 30 | 1134514 | $4,130.82 | $4,130.82 | | | 0.00 |
| B16215328 | S57017128 | 12/8/2022 | NET 30 | 1134514 | $6,884.70 | $6,884.70 | | | 0.00 |
| B16215347 | S57017129 | 12/8/2022 | NET 30 | 1134514 | $8,032.15 | $8,032.15 | | | 0.00 |
| B16216246 | S57028894 | 12/8/2022 | NET 60 | 1005122 | $18,516.08 | $0.00 | W00412202354302974 | 4/12/2023 | 18,516.08 |
| B16217039 | S57004239 | 12/8/2022 | NET 30 | 1134514 | $2,834.21 | $2,834.21 | | | 0.00 |
| CR-740896 | S55934105 | 12/8/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-740897 | S55934106 | 12/8/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-740898 | S55934107 | 12/8/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-740900 | S55934108 | 12/8/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-740901 | S55934109 | 12/8/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-740903 | S55934110 | 12/8/2022 | NET 30 | 1134514 | ($703.38) | ($703.38) | | | 0.00 |
| CR-740914 | S55934111 | 12/8/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-740915 | S55934112 | 12/8/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-740916 | S55934113 | 12/8/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-740917 | S55934114 | 12/8/2022 | NET 30 | 1134514 | ($703.38) | ($703.38) | | | 0.00 |
| CR-740961 | S55934115 | 12/8/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| B16220176 | S56952101 | 12/9/2022 | NET 60 | 1005122 | $56,377.92 | $0.00 | W00412202354302974 | 4/12/2023 | 56,377.92 |
| B16220586 | S56908169 | 12/9/2022 | NET 60 | 1005122 | $87,350.74 | $87,350.74 | | | 0.00 |
| B16220917 | S56662077 | 12/9/2022 | NET 60 | 1005122 | $26,824.87 | $0.00 | W00510202356839537 | 5/10/2023 | 26,824.87 |
| B16221020 | S57028825 | 12/9/2022 | NET 60 | 1005122 | $2,476.53 | $0.00 | W004497049513542 | 2/22/2023 | 2,476.53 |
| B16221130 | S57028831 | 12/9/2022 | NET 60 | 1005122 | $863.03 | $0.00 | W004497049513542 | 2/22/2023 | 863.03 |
| B16221314 | S57028893 | 12/9/2022 | NET 60 | 1005122 | $59,901.54 | $0.00 | W00412202354302974 | 4/12/2023 | 59,901.54 |
| B16221398 | S57028761 | 12/9/2022 | NET 30 | 1134514 | $10,110.55 | $10,110.55 | | | 0.00 |
| B16222258 | S57017896 | 12/9/2022 | NET 30 | 1134514 | $28,231.60 | $28,231.60 | | | 0.00 |
| CR-741074 | S55934116 | 12/9/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741075 | S55934117 | 12/9/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741076 | S55934255 | 12/9/2022 | NET 30 | 1134514 | ($586.74) | ($586.74) | | | 0.00 |
| CR-741077 | S55934256 | 12/9/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | | 0.00 |
| CR-741078 | S55934257 | 12/9/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | | 0.00 |
| CR-741079 | S55934258 | 12/9/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | | 0.00 |
| CR-741083 | S55934259 | 12/9/2022 | NET 30 | 1134514 | ($41.53) | ($41.53) | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26369220 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26369239 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26369263 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26369324 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26370150 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26370160 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26370168 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26370176 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26370204 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26370236 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26370253 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26370269 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26370288 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26370309 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26370328 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26370343 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26370357 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26370371 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26370402 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26370427 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26370446 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26371345 | PO07447 | ARPU-12862705 | SECURUS Technologies |
| SIV-26372138 | AFCE21-2812-000Garza | | Securus Technologies Services |
| SCN-20740895 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20740896 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20740897 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20740899 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20740900 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20740902 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20740913 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20740914 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20740915 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20740916 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20740960 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26375275 | PO05398 | ARPU-12862711 | SECURUS Technologies |
| SIV-26375685 | PO07323 | | SECURUS Technologies |
| SIV-26376016 | Televerde/SecurusEqu | ARPU-12939958 | SECURUS Technologies |
| SIV-26376119 | PO07488 | ARPU-12669491 | SECURUS Technologies |
| SIV-26376229 | PO07493 | ARPU-12669491 | SECURUS Technologies |
| SIV-26376413 | PO07449 | ARPU-12862712 | SECURUS Technologies |
| SIV-26376497 | AFCE21-2812-000ROBER | | Securus Technologies Services |
| SIV-26377357 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SCN-20741073 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741074 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741075 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741076 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741077 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741078 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741082 | Conex Box Delivery a | | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CR-741096 | S55934260 | 12/9/2022 | NET 30 | 1134514 | ($401.85) | ($401.85) | | | 0.00 |
| CR-741097 | S55934261 | 12/9/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | | 0.00 |
| CR-741098 | S55934262 | 12/9/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | | 0.00 |
| CR-741100 | S55934263 | 12/9/2022 | NET 30 | 1134514 | ($330.34) | ($330.34) | | | 0.00 |
| CR-741102 | S55934264 | 12/9/2022 | NET 30 | 1134514 | ($43.13) | ($43.13) | | | 0.00 |
| CR-741118 | S55934265 | 12/9/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| B16223955 | S56610239 | 12/12/2022 | NET 60 | 1005122 | $84,803.40 | $0.00 | W004498851272095 | 3/14/2023 | 84,803.40 |
| B16224205 | S57028729 | 12/12/2022 | NET 30 | 1134514 | $9,624.49 | $9,624.49 | | | 0.00 |
| B16224665 | S57028771 | 12/12/2022 | NET 30 | 1134514 | $3,202.50 | $3,202.50 | | | 0.00 |
| B16224680 | S56670996 | 12/12/2022 | NET 60 | 1005122 | $13,934.31 | $13,934.31 | | | 0.00 |
| B16225518 | S57034235 | 12/12/2022 | NET 30 | 1134514 | $4,089.59 | $4,089.59 | | | 0.00 |
| B16225741 | S57034974 | 12/12/2022 | NET 30 | 1134514 | $3,843.00 | $3,843.00 | | | 0.00 |
| B16227682 | S57028755 | 12/12/2022 | NET 30 | 1134514 | $3,782.26 | $3,782.26 | | | 0.00 |
| CR-741266 | S55934266 | 12/12/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741269 | S55934267 | 12/12/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741270 | S55934268 | 12/12/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741272 | S55934269 | 12/12/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741273 | S55934270 | 12/12/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741285 | S55934271 | 12/12/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741286 | S55934272 | 12/12/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741288 | S55934273 | 12/12/2022 | NET 30 | 1134514 | ($398.09) | ($398.09) | | | 0.00 |
| CR-741289 | S55934274 | 12/12/2022 | NET 30 | 1134514 | ($744.39) | ($744.39) | | | 0.00 |
| CR-741293 | S55934275 | 12/12/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741305 | S55934276 | 12/12/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741306 | S55934277 | 12/12/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741307 | S55934278 | 12/12/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741308 | S55934279 | 12/12/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741310 | S55934280 | 12/12/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741311 | S55934281 | 12/12/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741325 | S55934475 | 12/12/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741326 | S55934476 | 12/12/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741327 | S55934477 | 12/12/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741328 | S55934478 | 12/12/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741329 | S55934479 | 12/12/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741332 | S55934480 | 12/12/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741333 | S55934481 | 12/12/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741346 | S55934482 | 12/12/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741347 | S55934483 | 12/12/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741348 | S55934484 | 12/12/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741349 | S55934485 | 12/12/2022 | NET 30 | 1134514 | ($49.84) | ($49.84) | | | 0.00 |
| CR-741350 | S55934486 | 12/12/2022 | NET 30 | 1134514 | ($413.11) | ($413.11) | | | 0.00 |
| CR-741351 | S55934487 | 12/12/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | | | 0.00 |
| CR-741352 | S55934488 | 12/12/2022 | NET 30 | 1134514 | ($282.61) | ($282.61) | | | 0.00 |
| CR-741364 | S55934489 | 12/12/2022 | NET 30 | 1134514 | ($266.88) | ($266.88) | | | 0.00 |
| CR-741365 | S55934490 | 12/12/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741367 | S55934491 | 12/12/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741371 | S55934492 | 12/12/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-741373 | S55934493 | 12/12/2022 | NET 30 | 1134514 | ($325.29) | ($325.29) | | | 0.00 |
| CR-741384 | S55934494 | 12/12/2022 | NET 30 | 1134514 | ($598.29) | ($598.29) | | | 0.00 |

| | | | |
|---|---|---|---|
| SCN-20741095 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741096 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741097 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741099 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741101 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741117 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26379054 | PO08726 | GJ-00566251 | SECURUS Technologies |
| SIV-26379304 | AFCE21-2812-000CRAIN | | Securus Technologies Services |
| SIV-26379764 | AFCE21-2812-000Garza | | Securus Technologies Services |
| SIV-26379779 | PO08074 | | SECURUS Technologies |
| SIV-26380617 | AFCE21-2812-000STILE | | Securus Technologies Services |
| SIV-26380840 | AFCE21-2812-000Garza | | Securus Technologies Services |
| SIV-26382781 | AFCE21-2812-000ALLRE | | Securus Technologies Services |
| SCN-20741265 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741268 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741269 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741271 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741272 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741284 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741285 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741287 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741288 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741292 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741304 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741305 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741306 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741307 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741309 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741310 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741324 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741325 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741326 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741327 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741328 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741331 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741332 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741345 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741346 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741347 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741348 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741349 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741350 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741351 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741363 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741364 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741366 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741370 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741372 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20741383 | Conex Box Delivery a | | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CR-741385 | S55934495 | 12/12/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-741386 | S55934496 | 12/12/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-741387 | S55934497 | 12/12/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| B16228399 | S57040715 | 12/13/2022 | NET 30 | 1134514 | $993.38 | $993.38 | 0.00 |
| B16228891 | S57040833 | 12/13/2022 | NET 60 | 1005122 | $1,511.13 | $1,511.13 | 0.00 |
| B16229912 | S57012793 | 12/13/2022 | NET 60 | 1005122 | $17,339.60 | $17,339.60 | 0.00 |
| CR-741466 | S55934498 | 12/13/2022 | NET 30 | 1134514 | ($598.29) | ($598.29) | 0.00 |
| CR-741467 | S55934499 | 12/13/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-741468 | S55934500 | 12/13/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-741470 | S55934501 | 12/13/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-741471 | S55934520 | 12/13/2022 | NET 30 | 1134514 | ($598.29) | ($598.29) | 0.00 |
| CR-741472 | S55934521 | 12/13/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-741473 | S55934522 | 12/13/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-741486 | S55934523 | 12/13/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-741487 | S55934524 | 12/13/2022 | NET 30 | 1134514 | ($598.29) | ($598.29) | 0.00 |
| CR-741489 | S55934525 | 12/13/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-741490 | S55934526 | 12/13/2022 | NET 30 | 1134514 | ($598.29) | ($598.29) | 0.00 |
| CR-741492 | S55934527 | 12/13/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-741493 | S55934528 | 12/13/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-741495 | S55934529 | 12/13/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-741496 | S55934530 | 12/13/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-741497 | S55934531 | 12/13/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-741498 | S55934532 | 12/13/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-741499 | S55934533 | 12/13/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-741501 | S55934534 | 12/13/2022 | NET 30 | 1134514 | ($274.73) | ($274.73) | 0.00 |
| B16236015 | S57053961 | 12/14/2022 | NET 30 | 1134514 | $18,104.80 | $18,104.80 | 0.00 |
| B16236016 | S57054630 | 12/14/2022 | NET 30 | 1134514 | $21,227.83 | $21,227.83 | 0.00 |
| B16236017 | S57055763 | 12/14/2022 | NET 30 | 1134514 | $18,921.00 | $18,921.00 | 0.00 |
| B16236031 | S57054631 | 12/14/2022 | NET 30 | 1134514 | $21,227.83 | $21,227.83 | 0.00 |
| B16236032 | S57053962 | 12/14/2022 | NET 30 | 1134514 | $3,998.19 | $3,998.19 | 0.00 |
| B16236035 | S57055764 | 12/14/2022 | NET 30 | 1134514 | $17,119.00 | $17,119.00 | 0.00 |
| B16236055 | S57053963 | 12/14/2022 | NET 30 | 1134514 | $1,802.00 | $1,802.00 | 0.00 |
| B16236056 | S57054632 | 12/14/2022 | NET 30 | 1134514 | $20,424.61 | $20,424.61 | 0.00 |
| B16236077 | S57053964 | 12/14/2022 | NET 30 | 1134514 | $20,723.00 | $20,723.00 | 0.00 |
| B16236078 | S57054633 | 12/14/2022 | NET 30 | 1134514 | $5,507.76 | $5,507.76 | 0.00 |
| B16236081 | S57055770 | 12/14/2022 | NET 30 | 1134514 | $18,020.00 | $18,020.00 | 0.00 |
| B16236098 | S57053965 | 12/14/2022 | NET 30 | 1134514 | $5,406.00 | $5,406.00 | 0.00 |
| B16236102 | S57054634 | 12/14/2022 | NET 30 | 1134514 | $5,507.76 | $5,507.76 | 0.00 |
| B16236103 | S57055771 | 12/14/2022 | NET 30 | 1134514 | $4,505.00 | $4,505.00 | 0.00 |
| B16236117 | S57053966 | 12/14/2022 | NET 30 | 1134514 | $4,505.00 | $4,505.00 | 0.00 |
| B16236118 | S57054635 | 12/14/2022 | NET 30 | 1134514 | $5,507.76 | $5,507.76 | 0.00 |
| B16236121 | S57055772 | 12/14/2022 | NET 30 | 1134514 | $4,505.00 | $4,505.00 | 0.00 |
| B16236136 | S57053967 | 12/14/2022 | NET 30 | 1134514 | $5,406.00 | $5,406.00 | 0.00 |
| B16236139 | S57054636 | 12/14/2022 | NET 30 | 1134514 | $4,589.80 | $4,589.80 | 0.00 |
| B16236143 | S57055785 | 12/14/2022 | NET 30 | 1134514 | $30,861.69 | $30,861.69 | 0.00 |
| B16236156 | S57053968 | 12/14/2022 | NET 30 | 1134514 | $4,505.00 | $4,505.00 | 0.00 |
| B16236160 | S57054637 | 12/14/2022 | NET 30 | 1134514 | $4,589.80 | $4,589.80 | 0.00 |
| B16236166 | S57055786 | 12/14/2022 | NET 30 | 1134514 | $1,824.01 | $1,824.01 | 0.00 |
| B16236179 | S57053969 | 12/14/2022 | NET 30 | 1134514 | $4,505.00 | $4,505.00 | 0.00 |

| | | |
|---|---|---|
| SCN-20741384 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20741385 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20741386 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26383498 | AFCE21-2812-000GIST | Securus Technologies Services |
| SIV-26383990 | PO09447 | SECURUS Technologies |
| SIV-26385011 | PO09447 | SECURUS Technologies |
| SCN-20741465 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20741466 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20741467 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20741469 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20741470 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20741471 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20741472 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20741485 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20741486 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20741488 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20741489 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20741491 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20741492 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20741494 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20741495 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20741496 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20741497 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20741498 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20741500 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26391114 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391115 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391116 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26391130 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391131 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391134 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26391154 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391155 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391176 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391177 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391180 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26391197 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391201 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391202 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26391216 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391217 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391220 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26391235 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391238 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391242 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26391255 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391259 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391265 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26391278 | TDCJ Region 2 | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B16236180 | S57054638 | 12/14/2022 | NET 30 | 1134514 | $10,097.56 | $10,097.56 | 0.00 |
| B16236202 | S57053970 | 12/14/2022 | NET 30 | 1134514 | $7,208.00 | $7,208.00 | 0.00 |
| B16236205 | S57054639 | 12/14/2022 | NET 30 | 1134514 | $9,179.60 | $9,179.60 | 0.00 |
| B16236225 | S57053971 | 12/14/2022 | NET 30 | 1134514 | $9,010.00 | $9,010.00 | 0.00 |
| B16236226 | S57054640 | 12/14/2022 | NET 30 | 1134514 | $5,507.76 | $5,507.76 | 0.00 |
| B16236246 | S57053972 | 12/14/2022 | NET 30 | 1134514 | $7,241.92 | $7,241.92 | 0.00 |
| B16236248 | S57054641 | 12/14/2022 | NET 30 | 1134514 | $19,506.65 | $19,506.65 | 0.00 |
| B16236265 | S57053973 | 12/14/2022 | NET 30 | 1134514 | $20,820.52 | $20,820.52 | 0.00 |
| B16236266 | S57054642 | 12/14/2022 | NET 30 | 1134514 | $20,195.12 | $20,195.12 | 0.00 |
| B16236284 | S57053974 | 12/14/2022 | NET 30 | 1134514 | $21,273.14 | $21,273.14 | 0.00 |
| B16236285 | S57057326 | 12/14/2022 | NET 30 | 1134514 | $8,811.40 | $8,811.40 | 0.00 |
| B16236286 | S57054643 | 12/14/2022 | NET 30 | 1134514 | $17,900.22 | $17,900.22 | 0.00 |
| B16236304 | S57053975 | 12/14/2022 | NET 30 | 1134514 | $4,526.20 | $4,526.20 | 0.00 |
| B16236306 | S57054644 | 12/14/2022 | NET 30 | 1134514 | $5,507.76 | $5,507.76 | 0.00 |
| B16236307 | S57057327 | 12/14/2022 | NET 30 | 1134514 | $5,596.06 | $5,596.06 | 0.00 |
| B16236309 | S57053134 | 12/14/2022 | NET 30 | 1134514 | $112,589.23 | $112,589.23 | 0.00 |
| B16236326 | S57053976 | 12/14/2022 | NET 30 | 1134514 | $4,526.20 | $4,526.20 | 0.00 |
| B16236330 | S57054645 | 12/14/2022 | NET 30 | 1134514 | $5,507.76 | $5,507.76 | 0.00 |
| B16236332 | S57057328 | 12/14/2022 | NET 30 | 1134514 | $3,474.71 | $3,474.71 | 0.00 |
| B16236349 | S57053977 | 12/14/2022 | NET 30 | 1134514 | $19,010.04 | $19,010.04 | 0.00 |
| B16236353 | S57057329 | 12/14/2022 | NET 30 | 1134514 | $4,483.50 | $4,483.50 | 0.00 |
| B16236356 | S57054646 | 12/14/2022 | NET 30 | 1134514 | $5,507.76 | $5,507.76 | 0.00 |
| B16236372 | S57053978 | 12/14/2022 | NET 30 | 1134514 | $19,482.57 | $19,482.57 | 0.00 |
| B16236376 | S57057330 | 12/14/2022 | NET 30 | 1134514 | $22,097.25 | $22,097.25 | 0.00 |
| B16236378 | S57054647 | 12/14/2022 | NET 30 | 1134514 | $4,589.80 | $4,589.80 | 0.00 |
| B16236398 | S57053979 | 12/14/2022 | NET 30 | 1134514 | $2,799.70 | $2,799.70 | 0.00 |
| B16236400 | S57057331 | 12/14/2022 | NET 30 | 1134514 | $6,519.76 | $6,519.76 | 0.00 |
| B16236402 | S57054648 | 12/14/2022 | NET 30 | 1134514 | $4,589.80 | $4,589.80 | 0.00 |
| B16236418 | S57053985 | 12/14/2022 | NET 30 | 1134514 | $22,793.00 | $22,793.00 | 0.00 |
| B16236420 | S57057332 | 12/14/2022 | NET 30 | 1134514 | $22,035.87 | $22,035.87 | 0.00 |
| B16236423 | S57054649 | 12/14/2022 | NET 30 | 1134514 | $4,589.80 | $4,589.80 | 0.00 |
| B16236441 | S57053986 | 12/14/2022 | NET 30 | 1134514 | $16,181.17 | $16,181.17 | 0.00 |
| B16236443 | S57057333 | 12/14/2022 | NET 30 | 1134514 | $6,266.23 | $6,266.23 | 0.00 |
| B16236446 | S57054650 | 12/14/2022 | NET 30 | 1134514 | $18,359.20 | $18,359.20 | 0.00 |
| B16236460 | S57053987 | 12/14/2022 | NET 30 | 1134514 | $6,223.53 | $6,223.53 | 0.00 |
| B16236462 | S57057334 | 12/14/2022 | NET 30 | 1134514 | $22,097.25 | $22,097.25 | 0.00 |
| B16236468 | S57054651 | 12/14/2022 | NET 30 | 1134514 | $8,261.64 | $8,261.64 | 0.00 |
| B16236486 | S57053988 | 12/14/2022 | NET 30 | 1134514 | $4,526.20 | $4,526.20 | 0.00 |
| B16236488 | S57057345 | 12/14/2022 | NET 30 | 1134514 | $6,435.96 | $6,435.96 | 0.00 |
| B16236491 | S57054652 | 12/14/2022 | NET 30 | 1134514 | $2,246.57 | $2,246.57 | 0.00 |
| B16236511 | S57053989 | 12/14/2022 | NET 30 | 1134514 | $2,974.45 | $2,974.45 | 0.00 |
| B16236513 | S57057354 | 12/14/2022 | NET 30 | 1134514 | $73,804.99 | $73,804.99 | 0.00 |
| B16236515 | S57054653 | 12/14/2022 | NET 30 | 1134514 | $18,359.20 | $18,359.20 | 0.00 |
| B16236532 | S57053990 | 12/14/2022 | NET 30 | 1134514 | $18,359.20 | $18,359.20 | 0.00 |
| B16236557 | S57053991 | 12/14/2022 | NET 30 | 1134514 | $18,359.20 | $18,359.20 | 0.00 |
| B16236577 | S57053992 | 12/14/2022 | NET 30 | 1134514 | $7,574.26 | $7,574.26 | 0.00 |
| B16236595 | S57053993 | 12/14/2022 | NET 30 | 1134514 | $12,851.44 | $12,851.44 | 0.00 |
| B16236617 | S57053994 | 12/14/2022 | NET 30 | 1134514 | $8,261.64 | $8,261.64 | 0.00 |
| B16236642 | S57053995 | 12/14/2022 | NET 30 | 1134514 | $5,507.76 | $5,507.76 | 0.00 |

| | | |
|---|---|---|
| SIV-26391279 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391301 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391304 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391324 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391325 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391345 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391347 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391364 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391365 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391383 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391384 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26391385 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391403 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391405 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391406 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26391408 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26391425 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391429 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391431 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26391448 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391452 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26391455 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391471 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391475 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26391477 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391497 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391499 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26391501 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391517 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391519 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26391522 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391540 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391542 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26391545 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391559 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391561 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26391567 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391585 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391587 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26391590 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391610 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391612 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26391614 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391631 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391656 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391675 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391694 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391716 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26391741 | TDCJ Region 2 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16236770 | S57053686 | 12/14/2022 | NET 30 | 1134514 | $4,423.59 | $4,423.59 | | | 0.00 |
| B16236789 | S57053687 | 12/14/2022 | NET 30 | 1134514 | $2,926.65 | $2,926.65 | | | 0.00 |
| B16236809 | S57053688 | 12/14/2022 | NET 30 | 1134514 | $12,447.05 | $12,447.05 | | | 0.00 |
| B16236833 | S57053689 | 12/14/2022 | NET 30 | 1134514 | $12,447.05 | $12,447.05 | | | 0.00 |
| B16237012 | S57055649 | 12/14/2022 | NET 30 | 1134514 | $5,507.76 | $5,507.76 | | | 0.00 |
| B16237066 | S57053955 | 12/14/2022 | NET 30 | 1134514 | $12,447.05 | $12,447.05 | | | 0.00 |
| B16237085 | S57053956 | 12/14/2022 | NET 30 | 1134514 | $5,657.75 | $5,657.75 | | | 0.00 |
| B16237107 | S57055725 | 12/14/2022 | NET 30 | 1134514 | $19,277.16 | $19,277.16 | | | 0.00 |
| B16237109 | S57053957 | 12/14/2022 | NET 30 | 1134514 | $5,657.75 | $5,657.75 | | | 0.00 |
| B16237134 | S57055726 | 12/14/2022 | NET 30 | 1134514 | $18,359.20 | $18,359.20 | | | 0.00 |
| B16237135 | S57053958 | 12/14/2022 | NET 30 | 1134514 | $5,657.75 | $5,657.75 | | | 0.00 |
| B16237152 | S57053959 | 12/14/2022 | NET 30 | 1134514 | $19,010.04 | $19,010.04 | | | 0.00 |
| B16237153 | S57055727 | 12/14/2022 | NET 30 | 1134514 | $28,456.76 | $28,456.76 | | | 0.00 |
| B16237168 | S57053960 | 12/14/2022 | NET 30 | 1134514 | $19,010.04 | $19,010.04 | | | 0.00 |
| B16237171 | S57055728 | 12/14/2022 | NET 30 | 1134514 | $6,010.04 | $6,010.04 | | | 0.00 |
| B16237181 | S57055729 | 12/14/2022 | NET 30 | 1134514 | $1,593.44 | $1,593.44 | | | 0.00 |
| B16237188 | S57054573 | 12/14/2022 | NET 30 | 1134514 | $23,202.11 | $23,202.11 | | | 0.00 |
| B16237194 | S57055730 | 12/14/2022 | NET 30 | 1134514 | $13,310.42 | $13,310.42 | | | 0.00 |
| B16237199 | S57054574 | 12/14/2022 | NET 30 | 1134514 | $6,140.26 | $6,140.26 | | | 0.00 |
| B16237204 | S57055732 | 12/14/2022 | NET 30 | 1134514 | $19,010.04 | $19,010.04 | | | 0.00 |
| B16237209 | S57054578 | 12/14/2022 | NET 30 | 1134514 | $17,273.32 | $17,273.32 | | | 0.00 |
| B16237214 | S57055733 | 12/14/2022 | NET 30 | 1134514 | $19,010.04 | $19,010.04 | | | 0.00 |
| B16237217 | S57054615 | 12/14/2022 | NET 30 | 1134514 | $36,254.24 | $36,254.24 | | | 0.00 |
| B16237224 | S57055734 | 12/14/2022 | NET 30 | 1134514 | $7,920.85 | $7,920.85 | | | 0.00 |
| B16237227 | S57054616 | 12/14/2022 | NET 30 | 1134514 | $628.18 | $628.18 | | | 0.00 |
| B16237230 | S57055735 | 12/14/2022 | NET 30 | 1134514 | $17,199.56 | $17,199.56 | | | 0.00 |
| B16237236 | S57054617 | 12/14/2022 | NET 30 | 1134514 | $14,756.69 | $14,756.69 | | | 0.00 |
| B16237238 | S57055736 | 12/14/2022 | NET 30 | 1134514 | $12,560.21 | $12,560.21 | | | 0.00 |
| B16237242 | S57054618 | 12/14/2022 | NET 30 | 1134514 | $5,431.44 | $5,431.44 | | | 0.00 |
| B16237244 | S57055740 | 12/14/2022 | NET 30 | 1134514 | $15,767.50 | $15,767.50 | | | 0.00 |
| B16237247 | S57054626 | 12/14/2022 | NET 30 | 1134514 | $1,786.13 | $1,786.13 | | | 0.00 |
| B16237248 | S57055742 | 12/14/2022 | NET 30 | 1134514 | $9,684.78 | $9,684.78 | | | 0.00 |
| B16237251 | S57054627 | 12/14/2022 | NET 30 | 1134514 | $10,897.66 | $10,897.66 | | | 0.00 |
| B16237252 | S57055743 | 12/14/2022 | NET 30 | 1134514 | $22,719.51 | $22,719.51 | | | 0.00 |
| B16237256 | S57054628 | 12/14/2022 | NET 30 | 1134514 | $803.22 | $803.22 | | | 0.00 |
| B16237257 | S57055744 | 12/14/2022 | NET 30 | 1134514 | $6,062.00 | $6,062.00 | | | 0.00 |
| B16237259 | S57054629 | 12/14/2022 | NET 30 | 1134514 | $117.27 | $117.27 | | | 0.00 |
| B16238446 | S56670925 | 12/15/2022 | NET 60 | 1005122 | $7,660.17 | $7,660.17 | | | 0.00 |
| B16240861 | S57054567 | 12/15/2022 | NET 30 | 1134514 | $265.79 | $265.79 | | | 0.00 |
| B16240880 | S57054568 | 12/15/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16240897 | S57054569 | 12/15/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16240915 | S57054570 | 12/15/2022 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |
| B16240930 | S57054571 | 12/15/2022 | NET 30 | 1134514 | $186.04 | $186.04 | | | 0.00 |
| B16240948 | S57054572 | 12/15/2022 | NET 30 | 1134514 | $3,572.92 | $3,572.92 | | | 0.00 |
| B16240971 | S57054576 | 12/15/2022 | NET 30 | 1134514 | $200.26 | $200.26 | | | 0.00 |
| B16240987 | S57054579 | 12/15/2022 | NET 30 | 1134514 | $1,768.85 | $1,768.85 | | | 0.00 |
| B16241001 | S57054585 | 12/15/2022 | NET 30 | 1134514 | $1,768.85 | $1,768.85 | | | 0.00 |
| B16241058 | S57056413 | 12/15/2022 | NET 60 | 1005122 | $7,513.19 | $0.00 | W004497049513542 | 2/22/2023 | 7,513.19 |
| B16241083 | S57054619 | 12/15/2022 | NET 30 | 1134514 | $285.02 | $285.02 | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26391869 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26391888 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26391908 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26391932 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26392111 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26392165 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26392184 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26392206 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26392208 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26392233 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26392234 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26392251 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26392252 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26392267 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26392270 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26392280 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26392287 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26392293 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26392298 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26392303 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26392308 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26392313 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26392316 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26392323 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26392326 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26392329 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26392335 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26392337 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26392341 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26392343 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26392346 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26392347 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26392350 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26392351 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26392355 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26392356 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26392358 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26393545 | PO08060 | | SECURUS Technologies |
| SIV-26395960 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26395978 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26395996 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26396014 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26396029 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26396047 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26396070 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26396086 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26396100 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26396157 | PO08562 | ARPU-12669491 | SECURUS Technologies |
| SIV-26396182 | POLUNKSY/6478/173814 | | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16241178 | S57054654 | 12/15/2022 | NET 30 | 1134514 | $289.03 | $289.03 | | | 0.00 |
| B16241179 | S57056432 | 12/15/2022 | NET 60 | 1005122 | $2,314.51 | $0.00 | W004497049513542 | 2/22/2023 | 2,314.51 |
| B16241189 | S57054655 | 12/15/2022 | NET 30 | 1134514 | $289.03 | $289.03 | | | 0.00 |
| B16241198 | S57054656 | 12/15/2022 | NET 30 | 1134514 | $289.03 | $289.03 | | | 0.00 |
| B16241210 | S57054657 | 12/15/2022 | NET 30 | 1134514 | $1,150.77 | $1,150.77 | | | 0.00 |
| B16241221 | S57054658 | 12/15/2022 | NET 30 | 1134514 | $1,150.77 | $1,150.77 | | | 0.00 |
| B16241231 | S57054659 | 12/15/2022 | NET 30 | 1134514 | $1,150.77 | $1,150.77 | | | 0.00 |
| B16241277 | S57056444 | 12/15/2022 | NET 60 | 1005122 | $2,314.51 | $0.00 | W004497049513542 | 2/22/2023 | 2,314.51 |
| B16241365 | S57056451 | 12/15/2022 | NET 60 | 1005122 | $644.53 | $0.00 | W004497049513542 | 2/22/2023 | 644.53 |
| B16241595 | S57057325 | 12/15/2022 | NET 30 | 1134514 | $1,444.06 | $1,444.06 | | | 0.00 |
| B16241635 | S57057346 | 12/15/2022 | NET 30 | 1134514 | $3,453.61 | $3,453.61 | | | 0.00 |
| B16241661 | S57057347 | 12/15/2022 | NET 30 | 1134514 | $1,444.06 | $1,444.06 | | | 0.00 |
| B16241684 | S57057349 | 12/15/2022 | NET 30 | 1134514 | $200.26 | $200.26 | | | 0.00 |
| B16241700 | S57057350 | 12/15/2022 | NET 30 | 1134514 | $200.26 | $200.26 | | | 0.00 |
| B16241721 | S57057351 | 12/15/2022 | NET 30 | 1134514 | $600.79 | $600.79 | | | 0.00 |
| B16241743 | S57057352 | 12/15/2022 | NET 30 | 1134514 | $3,787.67 | $3,787.67 | | | 0.00 |
| B16241768 | S57057353 | 12/15/2022 | NET 30 | 1134514 | $14,860.99 | $14,860.99 | | | 0.00 |
| B16241976 | S57054540 | 12/15/2022 | NET 30 | 1134514 | $168.45 | $168.45 | | | 0.00 |
| B16241983 | S57055737 | 12/15/2022 | NET 30 | 1134514 | $2,392.27 | $2,392.27 | | | 0.00 |
| B16241990 | S57054541 | 12/15/2022 | NET 30 | 1134514 | $265.79 | $265.79 | | | 0.00 |
| B16241994 | S57055738 | 12/15/2022 | NET 30 | 1134514 | $2,616.44 | $2,616.44 | | | 0.00 |
| B16242012 | S57055739 | 12/15/2022 | NET 30 | 1134514 | $2,616.44 | $2,616.44 | | | 0.00 |
| B16242014 | S57054542 | 12/15/2022 | NET 30 | 1134514 | $186.04 | $186.04 | | | 0.00 |
| B16242030 | S57055741 | 12/15/2022 | NET 30 | 1134514 | $62,613.42 | $62,613.42 | | | 0.00 |
| B16242041 | S57054543 | 12/15/2022 | NET 30 | 1134514 | $186.04 | $186.04 | | | 0.00 |
| B16242058 | S57054544 | 12/15/2022 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |
| B16242079 | S57054545 | 12/15/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16242087 | S57055750 | 12/15/2022 | NET 30 | 1134514 | $4,974.94 | $4,974.94 | | | 0.00 |
| B16242097 | S57054546 | 12/15/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16242100 | S57055751 | 12/15/2022 | NET 30 | 1134514 | $2,841.56 | $2,841.56 | | | 0.00 |
| B16242114 | S57055752 | 12/15/2022 | NET 30 | 1134514 | $2,841.56 | $2,841.56 | | | 0.00 |
| B16242120 | S57054547 | 12/15/2022 | NET 30 | 1134514 | $265.79 | $265.79 | | | 0.00 |
| B16242131 | S57055753 | 12/15/2022 | NET 30 | 1134514 | $2,841.56 | $2,841.56 | | | 0.00 |
| B16242144 | S57054548 | 12/15/2022 | NET 30 | 1134514 | $262.78 | $262.78 | | | 0.00 |
| B16242148 | S57055754 | 12/15/2022 | NET 30 | 1134514 | $2,841.56 | $2,841.56 | | | 0.00 |
| B16242164 | S57054549 | 12/15/2022 | NET 30 | 1134514 | $168.45 | $168.45 | | | 0.00 |
| B16242179 | S57054550 | 12/15/2022 | NET 30 | 1134514 | $267.03 | $267.03 | | | 0.00 |
| B16242196 | S57055760 | 12/15/2022 | NET 30 | 1134514 | $2,841.56 | $2,841.56 | | | 0.00 |
| B16242197 | S57054551 | 12/15/2022 | NET 30 | 1134514 | $267.03 | $267.03 | | | 0.00 |
| B16242214 | S57055762 | 12/15/2022 | NET 30 | 1134514 | $497.95 | $497.95 | | | 0.00 |
| B16242219 | S57054552 | 12/15/2022 | NET 30 | 1134514 | $265.79 | $265.79 | | | 0.00 |
| B16242242 | S57054553 | 12/15/2022 | NET 30 | 1134514 | $186.04 | $186.04 | | | 0.00 |
| B16242252 | S57055773 | 12/15/2022 | NET 30 | 1134514 | $1,839.19 | $1,839.19 | | | 0.00 |
| B16242260 | S57054554 | 12/15/2022 | NET 30 | 1134514 | $186.04 | $186.04 | | | 0.00 |
| B16242266 | S57055774 | 12/15/2022 | NET 30 | 1134514 | $1,839.19 | $1,839.19 | | | 0.00 |
| B16242279 | S57054555 | 12/15/2022 | NET 30 | 1134514 | $186.04 | $186.04 | | | 0.00 |
| B16242282 | S57055776 | 12/15/2022 | NET 60 | 1005122 | $16,601.64 | $16,601.64 | | | 0.00 |
| B16242298 | S57054556 | 12/15/2022 | NET 30 | 1134514 | $186.04 | $186.04 | | | 0.00 |
| B16242316 | S57054557 | 12/15/2022 | NET 30 | 1134514 | $265.79 | $265.79 | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26396277 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26396278 | PO08561 | ARPU-12669491 | SECURUS Technologies |
| SIV-26396288 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26396297 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26396309 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26396320 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26396330 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26396376 | PO08560 | ARPU-12669491 | SECURUS Technologies |
| SIV-26396464 | PO08585 | ARPU-12669491 | SECURUS Technologies |
| SIV-26396694 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26396734 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26396760 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26396783 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26396799 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26396820 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26396842 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26396867 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26397075 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26397082 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26397089 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26397093 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26397111 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26397113 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26397129 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26397140 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26397157 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26397178 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26397186 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26397196 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26397199 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26397213 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26397219 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26397230 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26397243 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26397247 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26397263 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26397278 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26397295 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26397296 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26397313 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26397318 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26397341 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26397351 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26397359 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26397365 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26397378 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26397381 | PO08567 | | SECURUS Technologies |
| SIV-26397397 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26397415 | Conex Box Delivery a | | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16242332 | S57054558 | 12/15/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16242351 | S57054559 | 12/15/2022 | NET 30 | 1134514 | $265.79 | $265.79 | | | 0.00 |
| B16242356 | S57055787 | 12/15/2022 | NET 30 | 1134514 | $1,444.06 | $1,444.06 | | | 0.00 |
| B16242368 | S57054560 | 12/15/2022 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |
| B16242370 | S57055788 | 12/15/2022 | NET 30 | 1134514 | $1,444.06 | $1,444.06 | | | 0.00 |
| B16242388 | S57054561 | 12/15/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16242405 | S57054562 | 12/15/2022 | NET 30 | 1134514 | $186.04 | $186.04 | | | 0.00 |
| B16242424 | S57054563 | 12/15/2022 | NET 30 | 1134514 | $185.17 | $185.17 | | | 0.00 |
| B16242436 | S57054565 | 12/15/2022 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |
| B16242457 | S57054566 | 12/15/2022 | NET 30 | 1134514 | $265.79 | $265.79 | | | 0.00 |
| B16242508 | S57056359 | 12/15/2022 | NET 60 | 1005122 | $41,504.10 | $0.00 | W00412202354302974 | 4/12/2023 | 41,504.10 |
| B16242651 | S57056373 | 12/15/2022 | NET 60 | 1005122 | $8,978.98 | $0.00 | W004497049513542 | 2/22/2023 | 8,978.98 |
| B16242670 | S57056378 | 12/15/2022 | NET 60 | 1005122 | $17,449.56 | $0.00 | W00417202355124756 | 4/17/2023 | 17,449.56 |
| B16242780 | S57056388 | 12/15/2022 | NET 60 | 1005122 | $12,556.22 | $0.00 | W00417202355124756 | 4/17/2023 | 12,556.22 |
| B16242837 | S57056408 | 12/15/2022 | NET 60 | 1005122 | $4,629.02 | $0.00 | W004497049513542 | 2/22/2023 | 4,629.02 |
| B16243565 | S57057360 | 12/15/2022 | NET 30 | 1134514 | $264.54 | $264.54 | | | 0.00 |
| B16243580 | S57057361 | 12/15/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16243594 | S57057362 | 12/15/2022 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |
| B16243601 | S57057363 | 12/15/2022 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |
| B16243615 | S57057364 | 12/15/2022 | NET 30 | 1134514 | $185.17 | $185.17 | | | 0.00 |
| B16243625 | S57057370 | 12/15/2022 | NET 30 | 1134514 | $166.11 | $166.11 | | | 0.00 |
| B16243638 | S57057371 | 12/15/2022 | NET 30 | 1134514 | $186.04 | $186.04 | | | 0.00 |
| B16243650 | S57057372 | 12/15/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16243661 | S57057373 | 12/15/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16243672 | S57057374 | 12/15/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16243685 | S57057380 | 12/15/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16243699 | S57057381 | 12/15/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16243712 | S57057382 | 12/15/2022 | NET 30 | 1134514 | $186.04 | $186.04 | | | 0.00 |
| B16243726 | S57057383 | 12/15/2022 | NET 30 | 1134514 | $166.11 | $166.11 | | | 0.00 |
| B16243741 | S57057384 | 12/15/2022 | NET 30 | 1134514 | $186.04 | $186.04 | | | 0.00 |
| B16243752 | S57057390 | 12/15/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16243767 | S57057391 | 12/15/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16243782 | S57057392 | 12/15/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16243794 | S57057393 | 12/15/2022 | NET 30 | 1134514 | $265.79 | $265.79 | | | 0.00 |
| B16243805 | S57057394 | 12/15/2022 | NET 30 | 1134514 | $185.17 | $185.17 | | | 0.00 |
| B16244738 | S56467428 | 12/16/2022 | NET 60 | 1005122 | $3,649.75 | $3,649.75 | | | 0.00 |
| B16245114 | S57018787 | 12/16/2022 | NET 60 | 1005122 | $23,301.81 | $0.00 | W00412202354302974 | 4/12/2023 | 23,301.81 |
| B16248344 | S57056447 | 12/16/2022 | NET 60 | 1005122 | $5,770.48 | $0.00 | W004497049513542 | 2/22/2023 | 5,770.48 |
| B16251823 | S57073127 | 12/16/2022 | NET 60 | 1005122 | $8,769.16 | $0.00 | W004497049513542 | 2/22/2023 | 8,769.16 |
| B16251837 | S57073129 | 12/16/2022 | NET 60 | 1005122 | $8,788.88 | $0.00 | W004497049513542 | 2/22/2023 | 8,788.88 |
| B16251991 | S57065048 | 12/16/2022 | NET 60 | 1005122 | $24,690.10 | $0.00 | W00412202354302974 | 4/12/2023 | 24,690.10 |
| B16252180 | S57065308 | 12/16/2022 | NET 30 | 1134514 | $9,318.21 | $9,318.21 | | | 0.00 |
| B16253558 | S57054564 | 12/19/2022 | NET 30 | 1134514 | $4,706.17 | $4,706.17 | | | 0.00 |
| B16253559 | S57054575 | 12/19/2022 | NET 30 | 1134514 | $951.25 | $951.25 | | | 0.00 |
| B16253560 | S57054577 | 12/19/2022 | NET 30 | 1134514 | $5,607.35 | $5,607.35 | | | 0.00 |
| B16253561 | S57054625 | 12/19/2022 | NET 30 | 1134514 | $535.84 | $535.84 | | | 0.00 |
| B16253562 | S57055731 | 12/19/2022 | NET 30 | 1134514 | $26,391.35 | $26,391.35 | | | 0.00 |
| B16253563 | S57055761 | 12/19/2022 | NET 30 | 1134514 | $3,890.23 | $3,890.23 | | | 0.00 |
| B16253564 | S57057348 | 12/19/2022 | NET 30 | 1134514 | $7,660.04 | $7,660.04 | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26397431 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26397450 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26397455 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26397467 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26397469 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26397487 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26397504 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26397523 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26397535 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26397556 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26397607 | PO08546 | ARPU-12862709 | SECURUS Technologies |
| SIV-26397750 | PO08547 | ARPU-12669491 | SECURUS Technologies |
| SIV-26397769 | PO08553 | ARPU-12879478 | SECURUS Technologies |
| SIV-26397879 | PO08564 | ARPU-12879477 | SECURUS Technologies |
| SIV-26397936 | PO08563 | ARPU-12669491 | SECURUS Technologies |
| SIV-26398664 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26398679 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26398693 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26398700 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26398714 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26398724 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26398737 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26398749 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26398760 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26398771 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26398784 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26398798 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26398811 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26398825 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26398840 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26398851 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26398866 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26398881 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26398893 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26398904 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26399837 | PO07906 | | SECURUS Technologies |
| SIV-26400213 | PO05891 | ARPU-12862707 | SECURUS Technologies |
| SIV-26403443 | PO08599 | ARPU-12669491 | SECURUS Technologies |
| SIV-26406922 | PO08622 | ARPU-12669491 | SECURUS Technologies |
| SIV-26406936 | PO08616 | ARPU-12669491 | SECURUS Technologies |
| SIV-26407090 | PO05841 | ARPU-12862708 | SECURUS Technologies |
| SIV-26407279 | AFCE21-2812-000SMITH | | Securus Technologies Services |
| SIV-26408657 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26408658 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26408659 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26408660 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26408661 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26408662 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26408663 | TDCJ - Region 6 Cabl | | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16260036 | S57078077 | 12/19/2022 | NET 60 | 1005122 | $18,379.99 | $0.00 | W00417202355124756 | 4/17/2023 | 18,379.99 |
| B16261071 | S57072575 | 12/19/2022 | NET 30 | 1134514 | $2,710.00 | $2,710.00 | | | 0.00 |
| B16261111 | S57072680 | 12/19/2022 | NET 30 | 1134514 | $1,268.69 | $1,268.69 | | | 0.00 |
| B16262040 | S57078501 | 12/20/2022 | NET 30 | 1134514 | $497.95 | $497.95 | | | 0.00 |
| B16262104 | S57078518 | 12/20/2022 | NET 30 | 1134514 | $13,750.13 | $13,750.13 | | | 0.00 |
| B16263408 | S57085605 | 12/20/2022 | NET 60 | 1005122 | $15,975.21 | $0.00 | W00417202355124756 | 4/17/2023 | 15,975.21 |
| B16263473 | S57085657 | 12/20/2022 | NET 60 | 1005122 | $2,314.51 | $2,314.51 | | | 0.00 |
| B16263496 | S57085664 | 12/20/2022 | NET 60 | 1005122 | $629.85 | $629.85 | | | 0.00 |
| B16263568 | S57083406 | 12/20/2022 | NET 60 | 1005122 | $34,506.46 | $0.00 | W00417202355124756 | 4/17/2023 | 34,506.46 |
| CR-742414 | S55934535 | 12/20/2022 | NET 30 | 1134514 | ($407.50) | ($407.50) | | | 0.00 |
| CR-742415 | S55934536 | 12/20/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-742416 | S55934537 | 12/20/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-742417 | S55934538 | 12/20/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-742418 | S55934539 | 12/20/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | | 0.00 |
| CR-742419 | S55934540 | 12/20/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | | 0.00 |
| CR-742421 | S55934541 | 12/20/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | | 0.00 |
| CR-742422 | S55934542 | 12/20/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | | 0.00 |
| CR-742444 | S55934543 | 12/20/2022 | NET 30 | 1134514 | ($876.22) | ($876.22) | | | 0.00 |
| CR-742445 | S55934544 | 12/20/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-742446 | S55934545 | 12/20/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-742447 | S55934546 | 12/20/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-742448 | S55934547 | 12/20/2022 | NET 30 | 1134514 | ($730.64) | ($730.64) | | | 0.00 |
| CR-742449 | S55934548 | 12/20/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | | | 0.00 |
| B16266600 | S57072720 | 12/21/2022 | NET 30 | 1134514 | $23,636.93 | $23,636.93 | | | 0.00 |
| B16267975 | S56935545 | 12/21/2022 | NET 60 | 1005122 | $3,871.45 | $0.00 | W004498150212394 | 2/24/2023 | 3,871.45 |
| B16270615 | S57085615 | 12/21/2022 | NET 60 | 1005122 | $13,319.28 | $13,319.28 | | | 0.00 |
| B16272446 | S55934550 | 12/22/2022 | NET 30 | 1134514 | $162.86 | $162.86 | | | 0.00 |
| B16273179 | S57091697 | 12/22/2022 | NET 60 | 1005122 | $141,331.20 | $0.00 | W004498851272095 | 3/14/2023 | 141,331.20 |
| B16273470 | S57078102 | 12/22/2022 | NET 60 | 1005122 | $41,567.01 | $0.00 | W00412202354302974 | 4/12/2023 | 41,567.01 |
| B16273522 | S57091747 | 12/22/2022 | NET 60 | 1005122 | $18,758.07 | $0.00 | W00417202355124756 | 4/17/2023 | 18,758.07 |
| B16274024 | S57085619 | 12/22/2022 | NET 60 | 1005122 | $1,748.06 | $0.00 | W004498150212394 | 2/24/2023 | 1,748.06 |
| B16275095 | S57094571 | 12/22/2022 | NET 60 | 1005122 | $1,922.13 | $1,922.13 | | | 0.00 |
| B16275537 | S57090259 | 12/22/2022 | NET 30 | 1134514 | $205.98 | $205.98 | | | 0.00 |
| B16275538 | S57090837 | 12/22/2022 | NET 30 | 1134514 | $2,841.56 | $2,841.56 | | | 0.00 |
| B16275555 | S57090838 | 12/22/2022 | NET 30 | 1134514 | $2,841.56 | $2,841.56 | | | 0.00 |
| B16275557 | S57090260 | 12/22/2022 | NET 30 | 1134514 | $186.04 | $186.04 | | | 0.00 |
| B16275570 | S57090839 | 12/22/2022 | NET 30 | 1134514 | $20,625.25 | $20,625.25 | | | 0.00 |
| B16275575 | S57090261 | 12/22/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16275594 | S57090262 | 12/22/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16275597 | S57090840 | 12/22/2022 | NET 30 | 1134514 | $20,307.70 | $20,307.70 | | | 0.00 |
| B16275613 | S57090263 | 12/22/2022 | NET 30 | 1134514 | $257.92 | $257.92 | | | 0.00 |
| B16275616 | S57090841 | 12/22/2022 | NET 30 | 1134514 | $2,973.63 | $2,973.63 | | | 0.00 |
| B16275630 | S57090842 | 12/22/2022 | NET 30 | 1134514 | $2,468.10 | $2,468.10 | | | 0.00 |
| B16275631 | S57090265 | 12/22/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16275647 | S57090843 | 12/22/2022 | NET 30 | 1134514 | $2,468.10 | $2,468.10 | | | 0.00 |
| B16275651 | S57090266 | 12/22/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16275664 | S57090844 | 12/22/2022 | NET 30 | 1134514 | $19,871.65 | $19,871.65 | | | 0.00 |
| B16275671 | S57090267 | 12/22/2022 | NET 30 | 1134514 | $259.14 | $259.14 | | | 0.00 |
| B16275687 | S57090850 | 12/22/2022 | NET 30 | 1134514 | $1,444.06 | $1,444.06 | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26415135 | PO08606 | ARPU-12879468 | SECURUS Technologies |
| SIV-26416170 | AFCE21-2812-000MTVIE | | Securus Technologies Services |
| SIV-26416210 | AFCE21-2812-000MTVIE | | Securus Technologies Services |
| SIV-26417139 | AFCE21-2812-000MTVIE | | Securus Technologies Services |
| SIV-26417203 | AFCE21-2812-000ALLRE | | Securus Technologies Services |
| SIV-26418507 | PO08677 | ARPU-12879464 | SECURUS Technologies |
| SIV-26418572 | PO08693 | | SECURUS Technologies |
| SIV-26418596 | PO08692 | | SECURUS Technologies |
| SIV-26418667 | PO08678 | ARPU-12879463 | SECURUS Technologies |
| SCN-20742413 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742414 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742415 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742416 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742417 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742418 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742420 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742421 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742443 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742444 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742445 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742446 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742447 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742448 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26421699 | AFCE21-2812-000ROBER | | Securus Technologies Services |
| SIV-26423074 | PO04356 | ARPU-12708566 | SECURUS Technologies |
| SIV-26425715 | PO08670 | | SECURUS Technologies |
| SIV-26427545 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26428278 | PO08695 | GJ-00566251 | SECURUS Technologies |
| SIV-26428569 | PO08607 | ARPU-12862710 | SECURUS Technologies |
| SIV-26428621 | PO08634 | ARPU-12879460 | SECURUS Technologies |
| SIV-26429123 | PO08671 | ARPU-12708520 | SECURUS Technologies |
| SIV-26430194 | PO08736 | | SECURUS Technologies |
| SIV-26430636 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26430637 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26430654 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26430656 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26430669 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26430674 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26430693 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26430696 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26430712 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26430715 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26430729 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26430730 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26430746 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26430750 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26430763 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26430770 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26430786 | TDCJ - Region 6 Cabl | | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B16275691 | S57090268 | 12/22/2022 | NET 30 | 1134514 | $185.17 | $185.17 | 0.00 |
| B16275700 | S57090851 | 12/22/2022 | NET 30 | 1134514 | $1,444.06 | $1,444.06 | 0.00 |
| B16275707 | S57090269 | 12/22/2022 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16275709 | S57089207 | 12/22/2022 | NET 30 | 1134514 | $421.93 | $421.93 | 0.00 |
| B16275714 | S57090852 | 12/22/2022 | NET 30 | 1134514 | $1,444.06 | $1,444.06 | 0.00 |
| B16275726 | S57090270 | 12/22/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16275730 | S57090853 | 12/22/2022 | NET 30 | 1134514 | $3,728.78 | $3,728.78 | 0.00 |
| B16275742 | S57090271 | 12/22/2022 | NET 30 | 1134514 | $279.08 | $279.08 | 0.00 |
| B16275744 | S57090854 | 12/22/2022 | NET 30 | 1134514 | $3,635.91 | $3,635.91 | 0.00 |
| B16275758 | S57090855 | 12/22/2022 | NET 30 | 1134514 | $3,635.91 | $3,635.91 | 0.00 |
| B16275759 | S57090272 | 12/22/2022 | NET 30 | 1134514 | $269.52 | $269.52 | 0.00 |
| B16275775 | S57090856 | 12/22/2022 | NET 30 | 1134514 | $12,946.13 | $12,946.13 | 0.00 |
| B16275776 | S57090273 | 12/22/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16275796 | S57090857 | 12/22/2022 | NET 30 | 1134514 | $3,100.02 | $3,100.02 | 0.00 |
| B16275809 | S57090858 | 12/22/2022 | NET 30 | 1134514 | $3,241.42 | $3,241.42 | 0.00 |
| B16275816 | S57090860 | 12/22/2022 | NET 30 | 1134514 | $23,047.33 | $23,047.33 | 0.00 |
| B16275819 | S57090859 | 12/22/2022 | NET 30 | 1134514 | $3,140.44 | $3,140.44 | 0.00 |
| B16275846 | S57090861 | 12/22/2022 | NET 30 | 1134514 | $4,805.93 | $4,805.93 | 0.00 |
| B16275859 | S57090862 | 12/22/2022 | NET 30 | 1134514 | $3,039.17 | $3,039.17 | 0.00 |
| B16276359 | S57090820 | 12/22/2022 | NET 30 | 1134514 | $289.03 | $289.03 | 0.00 |
| B16276367 | S57090821 | 12/22/2022 | NET 30 | 1134514 | $1,150.77 | $1,150.77 | 0.00 |
| B16276376 | S57090822 | 12/22/2022 | NET 30 | 1134514 | $1,150.77 | $1,150.77 | 0.00 |
| B16276385 | S57090823 | 12/22/2022 | NET 30 | 1134514 | $1,150.77 | $1,150.77 | 0.00 |
| B16276393 | S57090824 | 12/22/2022 | NET 30 | 1134514 | $1,150.77 | $1,150.77 | 0.00 |
| B16276421 | S57090830 | 12/22/2022 | NET 30 | 1134514 | $1,150.77 | $1,150.77 | 0.00 |
| B16276432 | S57090831 | 12/22/2022 | NET 30 | 1134514 | $1,150.77 | $1,150.77 | 0.00 |
| B16276439 | S57090832 | 12/22/2022 | NET 30 | 1134514 | $62,171.20 | $62,171.20 | 0.00 |
| B16276451 | S57090833 | 12/22/2022 | NET 30 | 1134514 | $20,194.97 | $20,194.97 | 0.00 |
| B16276462 | S57090834 | 12/22/2022 | NET 30 | 1134514 | $1,244.88 | $1,244.88 | 0.00 |
| B16276467 | S57090835 | 12/22/2022 | NET 30 | 1134514 | $11,088.05 | $11,088.05 | 0.00 |
| B16276475 | S57090836 | 12/22/2022 | NET 30 | 1134514 | $2,841.56 | $2,841.56 | 0.00 |
| B16277018 | S57090227 | 12/22/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16277020 | S57090228 | 12/22/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16277022 | S57090229 | 12/22/2022 | NET 30 | 1134514 | $205.02 | $205.02 | 0.00 |
| B16277027 | S57090255 | 12/22/2022 | NET 30 | 1134514 | $166.11 | $166.11 | 0.00 |
| B16277028 | S57090256 | 12/22/2022 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16277029 | S57090257 | 12/22/2022 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16277031 | S57090258 | 12/22/2022 | NET 30 | 1134514 | $208.88 | $208.88 | 0.00 |
| CR-742768 | S55934549 | 12/22/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | 0.00 |
| CR-742769 | S55935240 | 12/22/2022 | NET 30 | 1134514 | ($728.62) | ($728.62) | 0.00 |
| CR-742773 | S55935241 | 12/22/2022 | NET 30 | 1134514 | ($434.71) | ($434.71) | 0.00 |
| CR-742890 | S57079650 | 12/22/2022 | NET 60 | 1005122 | ($3,649.75) | ($3,649.75) | 0.00 |
| CR-742955 | S56899308 | 12/22/2022 | NET 30 | 1134514 | ($52.22) | ($52.22) | 0.00 |
| CR-742956 | S55935242 | 12/22/2022 | NET 30 | 1134514 | ($301.80) | ($301.80) | 0.00 |
| CR-742957 | S55935243 | 12/22/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-742958 | S56899307 | 12/22/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-742959 | S56899303 | 12/22/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | 0.00 |
| CR-742960 | S56899304 | 12/22/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | 0.00 |
| CR-742961 | S56899305 | 12/22/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | 0.00 |

| | | |
|---|---|---|
| SIV-26430790 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26430799 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26430806 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26430808 | AFCE21-2812-000Garza | Securus Technologies Services |
| SIV-26430813 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26430825 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26430829 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26430841 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26430843 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26430857 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26430858 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26430874 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26430875 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26430895 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26430908 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26430915 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26430918 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26430945 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26430958 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26431458 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26431466 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26431475 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26431484 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26431492 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26431520 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26431531 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26431538 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26431550 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26431561 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26431566 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26431574 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26432117 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26432119 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26432121 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26432126 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26432127 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26432128 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26432130 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20742767 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20742768 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20742772 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20742889 | PO07906 | SECURUS Technologies |
| SCN-20742954 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20742955 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20742956 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20742957 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20742958 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20742959 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20742960 | Conex Box Delivery a | Securus Technologies Services |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CR-742962 | S56899306 | 12/22/2022 | NET 30 | 1134514 | ($66.14) | ($66.14) | | 0.00 |
| CR-742963 | S56899289 | 12/22/2022 | NET 30 | 1134514 | ($809.17) | ($809.17) | | 0.00 |
| CR-742974 | S56899295 | 12/22/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | | 0.00 |
| CR-742975 | S56899296 | 12/22/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | | 0.00 |
| CR-742976 | S56899297 | 12/22/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | 0.00 |
| CR-742977 | S56899298 | 12/22/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | | 0.00 |
| CR-742978 | S56899299 | 12/22/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | | 0.00 |
| CR-742979 | S56899300 | 12/22/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | | 0.00 |
| CR-742980 | S56899301 | 12/22/2022 | NET 30 | 1134514 | ($69.77) | ($69.77) | | 0.00 |
| CR-742981 | S56899302 | 12/22/2022 | NET 30 | 1134514 | ($46.91) | ($46.91) | | 0.00 |
| CR-742995 | S56899264 | 12/22/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-742996 | S56899265 | 12/22/2022 | NET 30 | 1134514 | ($41.04) | ($41.04) | | 0.00 |
| CR-742997 | S56899266 | 12/22/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-742998 | S56899267 | 12/22/2022 | NET 30 | 1134514 | ($66.14) | ($66.14) | | 0.00 |
| CR-742999 | S56899268 | 12/22/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-743000 | S56899269 | 12/22/2022 | NET 30 | 1134514 | ($42.11) | ($42.11) | | 0.00 |
| CR-743001 | S56899270 | 12/22/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-743002 | S56899271 | 12/22/2022 | NET 30 | 1134514 | ($66.76) | ($66.76) | | 0.00 |
| CR-743003 | S56899272 | 12/22/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | | 0.00 |
| CR-743004 | S56899273 | 12/22/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | | 0.00 |
| CR-743005 | S56899274 | 12/22/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | 0.00 |
| CR-743006 | S56899275 | 12/22/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | 0.00 |
| CR-743007 | S56899276 | 12/22/2022 | NET 30 | 1134514 | ($42.11) | ($42.11) | | 0.00 |
| CR-743008 | S56899277 | 12/22/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-743009 | S56899278 | 12/22/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | | 0.00 |
| CR-743010 | S56899279 | 12/22/2022 | NET 30 | 1134514 | ($37.81) | ($37.81) | | 0.00 |
| CR-743011 | S56899285 | 12/22/2022 | NET 30 | 1134514 | ($37.81) | ($37.81) | | 0.00 |
| CR-743012 | S56899286 | 12/22/2022 | NET 30 | 1134514 | ($37.81) | ($37.81) | | 0.00 |
| CR-743013 | S56899287 | 12/22/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | | 0.00 |
| CR-743014 | S56899288 | 12/22/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-743016 | S55935244 | 12/22/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-743022 | S55935245 | 12/22/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-743023 | S55935246 | 12/22/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-743034 | S55935247 | 12/22/2022 | NET 30 | 1134514 | ($252.23) | ($252.23) | | 0.00 |
| CR-743035 | S55935248 | 12/22/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-743036 | S55935249 | 12/22/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-743037 | S55935250 | 12/22/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-743038 | S55935251 | 12/22/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-743039 | S55935252 | 12/22/2022 | NET 30 | 1134514 | ($679.94) | ($679.94) | | 0.00 |
| CR-743040 | S55935253 | 12/22/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-743042 | S55935254 | 12/22/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-743043 | S56662310 | 12/22/2022 | NET 60 | 1005122 | ($54,184.89) | $0.00 | 4/21/2023 | -54,184.89 |
| CR-743044 | S55935255 | 12/22/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-743045 | S55935256 | 12/22/2022 | NET 30 | 1134514 | ($66.14) | ($66.14) | | 0.00 |
| CR-743046 | S55935257 | 12/22/2022 | NET 30 | 1134514 | ($749.96) | ($749.96) | | 0.00 |
| CR-743047 | S55935258 | 12/22/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | 0.00 |
| CR-743048 | S55935259 | 12/22/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | 0.00 |
| CR-743050 | S55935260 | 12/22/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | 0.00 |
| CR-743051 | S55935261 | 12/22/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | 0.00 |

| | | | |
|---|---|---|---|
| SCN-20742961 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742962 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742973 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742974 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742975 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742976 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742977 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742978 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742979 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742980 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742994 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742995 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742996 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742997 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742998 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20742999 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743000 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743001 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743002 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743003 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743004 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743005 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743006 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743007 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743008 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743009 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743010 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743011 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743012 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743013 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743015 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743021 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743022 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743033 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743034 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743035 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743036 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743037 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743038 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743039 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743041 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743042 | Televerde/SecurusEqu | SIV-26581465 | SECURUS Technologies |
| SCN-20743043 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743044 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743045 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743046 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743047 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743049 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743050 | Conex Box Delivery a | | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CR-743052 | S55935262 | 12/22/2022 | NET 30 | 1134514 | ($561.60) | ($561.60) | 0.00 |
| CR-743053 | S55935263 | 12/22/2022 | NET 30 | 1134514 | ($42.00) | ($42.00) | 0.00 |
| CR-743065 | S55935264 | 12/22/2022 | NET 30 | 1134514 | ($42.11) | ($42.11) | 0.00 |
| CR-743066 | S55935265 | 12/22/2022 | NET 30 | 1134514 | ($42.11) | ($42.11) | 0.00 |
| CR-743067 | S55935266 | 12/22/2022 | NET 30 | 1134514 | ($167.74) | ($167.74) | 0.00 |
| CR-743068 | S55935267 | 12/22/2022 | NET 30 | 1134514 | ($41.52) | ($41.52) | 0.00 |
| CR-743070 | S55935268 | 12/22/2022 | NET 30 | 1134514 | ($41.52) | ($41.52) | 0.00 |
| CR-743071 | S55935269 | 12/22/2022 | NET 30 | 1134514 | ($41.52) | ($41.52) | 0.00 |
| CR-743072 | S55935270 | 12/22/2022 | NET 30 | 1134514 | ($41.52) | ($41.52) | 0.00 |
| CR-743073 | S55935271 | 12/22/2022 | NET 30 | 1134514 | ($41.52) | ($41.52) | 0.00 |
| CR-743084 | S55935510 | 12/22/2022 | NET 30 | 1134514 | ($175.68) | ($175.68) | 0.00 |
| CR-743085 | S55935511 | 12/22/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | 0.00 |
| CR-743086 | S55935512 | 12/22/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | 0.00 |
| CR-743088 | S55935513 | 12/22/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | 0.00 |
| CR-743090 | S55935514 | 12/22/2022 | NET 30 | 1134514 | ($37.37) | ($37.37) | 0.00 |
| CR-743092 | S55935515 | 12/22/2022 | NET 30 | 1134514 | ($37.37) | ($37.37) | 0.00 |
| CR-743093 | S55935516 | 12/22/2022 | NET 30 | 1134514 | ($50.54) | ($50.54) | 0.00 |
| CR-743115 | S56899244 | 12/22/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | 0.00 |
| CR-743116 | S56899245 | 12/22/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | 0.00 |
| CR-743117 | S56899246 | 12/22/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | 0.00 |
| CR-743118 | S56899247 | 12/22/2022 | NET 30 | 1134514 | ($66.14) | ($66.14) | 0.00 |
| CR-743119 | S56899248 | 12/22/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | 0.00 |
| CR-743120 | S56899249 | 12/22/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | 0.00 |
| CR-743121 | S56899250 | 12/22/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | 0.00 |
| CR-743122 | S55935517 | 12/22/2022 | NET 30 | 1134514 | ($393.18) | ($393.18) | 0.00 |
| CR-743123 | S56899251 | 12/22/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | 0.00 |
| CR-743124 | S56899252 | 12/22/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | 0.00 |
| CR-743125 | S56899253 | 12/22/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743126 | S56899254 | 12/22/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743127 | S56899255 | 12/22/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743128 | S56899256 | 12/22/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | 0.00 |
| CR-743129 | S56899257 | 12/22/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743130 | S56899258 | 12/22/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | 0.00 |
| CR-743131 | S56899259 | 12/22/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | 0.00 |
| CR-743132 | S56899260 | 12/22/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743133 | S56899261 | 12/22/2022 | NET 30 | 1134514 | ($50.54) | ($50.54) | 0.00 |
| CR-743134 | S56899263 | 12/22/2022 | NET 30 | 1134514 | ($69.77) | ($69.77) | 0.00 |
| CR-743135 | S55935518 | 12/22/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743136 | S55935519 | 12/22/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743137 | S55935520 | 12/22/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743138 | S55935521 | 12/22/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743139 | S55935522 | 12/22/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743140 | S55935523 | 12/22/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743141 | S56899224 | 12/22/2022 | NET 30 | 1134514 | ($66.14) | ($66.14) | 0.00 |
| CR-743142 | S56899225 | 12/22/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | 0.00 |
| CR-743143 | S56899226 | 12/22/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | 0.00 |
| CR-743154 | S56899227 | 12/22/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743155 | S56899228 | 12/22/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743156 | S56899229 | 12/22/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |

| | | |
|---|---|---|
| SCN-20743051 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743052 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743064 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743065 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743066 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743067 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743069 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743070 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743071 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743072 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743083 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743084 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743085 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743087 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743089 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743091 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743092 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743114 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743115 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743116 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743117 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743118 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743119 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743120 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743121 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743122 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743123 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743124 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743125 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743126 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743127 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743128 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743129 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743130 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743131 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743132 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743133 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743134 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743135 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743136 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743137 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743138 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743139 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743140 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743141 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743142 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743153 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743154 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743155 | Conex Box Delivery a | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CR-743157 | S56899230 | 12/22/2022 | NET 30 | 1134514 | ($51.26) | ($51.26) | | | 0.00 |
| CR-743158 | S56899231 | 12/22/2022 | NET 30 | 1134514 | ($41.54) | ($41.54) | | | 0.00 |
| CR-743159 | S56899232 | 12/22/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | | 0.00 |
| CR-743160 | S56899233 | 12/22/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-743161 | S56899234 | 12/22/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-743162 | S56899235 | 12/22/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | | 0.00 |
| CR-743163 | S56899236 | 12/22/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-743164 | S56899237 | 12/22/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-743165 | S56899238 | 12/22/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | | | 0.00 |
| CR-743166 | S56899239 | 12/22/2022 | NET 30 | 1134514 | ($49.84) | ($49.84) | | | 0.00 |
| CR-743167 | S56899240 | 12/22/2022 | NET 30 | 1134514 | ($66.46) | ($66.46) | | | 0.00 |
| CR-743168 | S56899241 | 12/22/2022 | NET 30 | 1134514 | ($52.22) | ($52.22) | | | 0.00 |
| CR-743169 | S56899242 | 12/22/2022 | NET 30 | 1134514 | ($52.22) | ($52.22) | | | 0.00 |
| CR-743170 | S56899243 | 12/22/2022 | NET 30 | 1134514 | ($51.50) | ($51.50) | | | 0.00 |
| CR-743171 | S56899222 | 12/22/2022 | NET 30 | 1134514 | ($66.14) | ($66.14) | | | 0.00 |
| CR-743172 | S56899223 | 12/22/2022 | NET 30 | 1134514 | ($66.14) | ($66.14) | | | 0.00 |
| CR-743173 | S56860473 | 12/22/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | | | 0.00 |
| B16278729 | S57093938 | 12/23/2022 | NET 30 | 1134514 | $52,402.71 | $52,402.71 | | | 0.00 |
| B16278799 | S57094255 | 12/23/2022 | NET 30 | 1134514 | $4,854.99 | $4,854.99 | | | 0.00 |
| B16279334 | S57094746 | 12/23/2022 | NET 30 | 1134514 | $19,587.13 | $19,587.13 | | | 0.00 |
| B16279403 | S55918638 | 12/23/2022 | NET 60 | 1005122 | $4,751.96 | $0.00 | W004498150212394 | 2/24/2023 | 4,751.96 |
| CR-743257 | S56860472 | 12/23/2022 | NET 30 | 1134514 | ($69.77) | ($69.77) | | | 0.00 |
| CR-743258 | S56860471 | 12/23/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-743259 | S56860468 | 12/23/2022 | NET 30 | 1134514 | ($64.79) | ($64.79) | | | 0.00 |
| CR-743260 | S56860469 | 12/23/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | | | 0.00 |
| CR-743261 | S56860470 | 12/23/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | | | 0.00 |
| CR-743262 | S56860465 | 12/23/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-743263 | S56860466 | 12/23/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-743274 | S56860467 | 12/23/2022 | NET 30 | 1134514 | ($64.79) | ($64.79) | | | 0.00 |
| CR-743275 | S56860456 | 12/23/2022 | NET 30 | 1134514 | ($490.04) | ($490.04) | | | 0.00 |
| CR-743276 | S56860457 | 12/23/2022 | NET 30 | 1134514 | ($64.48) | ($64.48) | | | 0.00 |
| CR-743277 | S56860458 | 12/23/2022 | NET 30 | 1134514 | ($64.48) | ($64.48) | | | 0.00 |
| CR-743278 | S56860459 | 12/23/2022 | NET 30 | 1134514 | ($448.22) | ($448.22) | | | 0.00 |
| CR-743279 | S56860460 | 12/23/2022 | NET 30 | 1134514 | ($69.77) | ($69.77) | | | 0.00 |
| CR-743280 | S56860461 | 12/23/2022 | NET 30 | 1134514 | ($69.77) | ($69.77) | | | 0.00 |
| CR-743281 | S56860462 | 12/23/2022 | NET 30 | 1134514 | ($69.77) | ($69.77) | | | 0.00 |
| CR-743282 | S56860463 | 12/23/2022 | NET 30 | 1134514 | ($42.12) | ($42.12) | | | 0.00 |
| CR-743283 | S56860464 | 12/23/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-743294 | S56827507 | 12/23/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-743295 | S56828440 | 12/23/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | | | 0.00 |
| CR-743296 | S56828441 | 12/23/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | | | 0.00 |
| CR-743297 | S56828442 | 12/23/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | | 0.00 |
| CR-743298 | S56828443 | 12/23/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | | 0.00 |
| CR-743299 | S56828444 | 12/23/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | | 0.00 |
| CR-743300 | S56828465 | 12/23/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | | 0.00 |
| CR-743301 | S56828466 | 12/23/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | | | 0.00 |
| CR-743302 | S56828467 | 12/23/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | | | 0.00 |
| CR-743303 | S56828468 | 12/23/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-743304 | S56828469 | 12/23/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |

| | | | |
|---|---|---|---|
| SCN-20743156 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743157 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743158 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743159 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743160 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743161 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743162 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743163 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743164 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743165 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743166 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743167 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743168 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743169 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743170 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743171 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743172 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26433828 | AFCE21-2812-000ROBER | | Securus Technologies Services |
| SIV-26433898 | AFCE21-2812-000STILE | | Securus Technologies Services |
| SIV-26434433 | AFCE21-2812-000ROBER | | Securus Technologies Services |
| SIV-26434502 | PO07197 | ARPU-12708479 | SECURUS Technologies |
| SCN-20743256 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743257 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743258 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743259 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743260 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743261 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743262 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743273 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743274 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743275 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743276 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743277 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743278 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743279 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743280 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743281 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743282 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743293 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743294 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743295 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743296 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743297 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743298 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743299 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743300 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743301 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743302 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743303 | Conex Box Delivery a | | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CR-743305 | S56828485 | 12/23/2022 | NET 30 | 1134514 | ($56.04) | ($56.04) | 0.00 |
| CR-743306 | S56828486 | 12/23/2022 | NET 30 | 1134514 | ($69.77) | ($69.77) | 0.00 |
| CR-743307 | S56828487 | 12/23/2022 | NET 30 | 1134514 | ($66.14) | ($66.14) | 0.00 |
| CR-743308 | S56860450 | 12/23/2022 | NET 30 | 1134514 | ($66.14) | ($66.14) | 0.00 |
| CR-743309 | S56860451 | 12/23/2022 | NET 30 | 1134514 | ($437.52) | ($437.52) | 0.00 |
| CR-743310 | S56860452 | 12/23/2022 | NET 30 | 1134514 | ($503.75) | ($503.75) | 0.00 |
| CR-743311 | S56860453 | 12/23/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743312 | S56860454 | 12/23/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743313 | S56860455 | 12/23/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | 0.00 |
| CR-743314 | S56827447 | 12/23/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743315 | S56827448 | 12/23/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743316 | S56827449 | 12/23/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743317 | S56827455 | 12/23/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | 0.00 |
| CR-743318 | S56827456 | 12/23/2022 | NET 30 | 1134514 | ($51.50) | ($51.50) | 0.00 |
| CR-743319 | S56827457 | 12/23/2022 | NET 30 | 1134514 | ($51.50) | ($51.50) | 0.00 |
| CR-743320 | S56827458 | 12/23/2022 | NET 30 | 1134514 | ($51.50) | ($51.50) | 0.00 |
| CR-743321 | S56827459 | 12/23/2022 | NET 30 | 1134514 | ($51.50) | ($51.50) | 0.00 |
| CR-743322 | S56827465 | 12/23/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743323 | S56827466 | 12/23/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | 0.00 |
| CR-743324 | S56827467 | 12/23/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | 0.00 |
| CR-743325 | S56827468 | 12/23/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | 0.00 |
| CR-743326 | S56827469 | 12/23/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | 0.00 |
| CR-743327 | S56827475 | 12/23/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | 0.00 |
| CR-743328 | S56827476 | 12/23/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743329 | S56827477 | 12/23/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743330 | S56827478 | 12/23/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743331 | S56827479 | 12/23/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | 0.00 |
| CR-743332 | S56827505 | 12/23/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | 0.00 |
| CR-743333 | S56827506 | 12/23/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | 0.00 |
| CR-743334 | S56827025 | 12/23/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743335 | S56827026 | 12/23/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743336 | S56827027 | 12/23/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743337 | S56827040 | 12/23/2022 | NET 30 | 1134514 | ($66.14) | ($66.14) | 0.00 |
| CR-743338 | S56827041 | 12/23/2022 | NET 30 | 1134514 | ($66.14) | ($66.14) | 0.00 |
| CR-743339 | S56827042 | 12/23/2022 | NET 30 | 1134514 | ($66.14) | ($66.14) | 0.00 |
| CR-743340 | S56827043 | 12/23/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743341 | S56827044 | 12/23/2022 | NET 30 | 1134514 | ($66.76) | ($66.76) | 0.00 |
| CR-743342 | S56827050 | 12/23/2022 | NET 30 | 1134514 | ($66.76) | ($66.76) | 0.00 |
| CR-743343 | S56827051 | 12/23/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | 0.00 |
| CR-743344 | S56827052 | 12/23/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743345 | S56827053 | 12/23/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743346 | S56827054 | 12/23/2022 | NET 30 | 1134514 | ($42.11) | ($42.11) | 0.00 |
| CR-743347 | S56827060 | 12/23/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743348 | S56827061 | 12/23/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743349 | S56827062 | 12/23/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | 0.00 |
| CR-743350 | S56827063 | 12/23/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | 0.00 |
| CR-743351 | S56827064 | 12/23/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743352 | S56827070 | 12/23/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743353 | S56827071 | 12/23/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | 0.00 |

| | | |
|---|---|---|
| SCN-20743304 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743305 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743306 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743307 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743308 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743309 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743310 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743311 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743312 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743313 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743314 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743315 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743316 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743317 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743318 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743319 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743320 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743321 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743322 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743323 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743324 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743325 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743326 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743327 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743328 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743329 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743330 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743331 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743332 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743333 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743334 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743335 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743336 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743337 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743338 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743339 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743340 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743341 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743342 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743343 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743344 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743345 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743346 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743347 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743348 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743349 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743350 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743351 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743352 | Conex Box Delivery a | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CR-743354 | S56795416 | 12/23/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743355 | S56795417 | 12/23/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743356 | S56795418 | 12/23/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743357 | S56795419 | 12/23/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743358 | S56795430 | 12/23/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743359 | S56795431 | 12/23/2022 | NET 30 | 1134514 | ($52.22) | ($52.22) | 0.00 |
| CR-743360 | S56795432 | 12/23/2022 | NET 30 | 1134514 | ($52.22) | ($52.22) | 0.00 |
| CR-743361 | S56795433 | 12/23/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | 0.00 |
| CR-743362 | S56796269 | 12/23/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | 0.00 |
| CR-743363 | S56796270 | 12/23/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743364 | S56796271 | 12/23/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743365 | S56827016 | 12/23/2022 | NET 30 | 1134514 | ($66.14) | ($66.14) | 0.00 |
| CR-743366 | S56827017 | 12/23/2022 | NET 30 | 1134514 | ($66.14) | ($66.14) | 0.00 |
| CR-743367 | S56827018 | 12/23/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743368 | S56827019 | 12/23/2022 | NET 30 | 1134514 | ($45.90) | ($45.90) | 0.00 |
| CR-743369 | S56827020 | 12/23/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743370 | S56827021 | 12/23/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743371 | S56827022 | 12/23/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | 0.00 |
| CR-743372 | S56827023 | 12/23/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | 0.00 |
| CR-743373 | S56827024 | 12/23/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | 0.00 |
| CR-743375 | S56794905 | 12/23/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | 0.00 |
| CR-743376 | S56794906 | 12/23/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | 0.00 |
| CR-743377 | S56794907 | 12/23/2022 | NET 30 | 1134514 | ($49.84) | ($49.84) | 0.00 |
| CR-743378 | S56794908 | 12/23/2022 | NET 30 | 1134514 | ($49.84) | ($49.84) | 0.00 |
| CR-743379 | S56795365 | 12/23/2022 | NET 30 | 1134514 | ($49.92) | ($49.92) | 0.00 |
| CR-743380 | S56795366 | 12/23/2022 | NET 30 | 1134514 | ($49.84) | ($49.84) | 0.00 |
| CR-743381 | S56795367 | 12/23/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | 0.00 |
| CR-743382 | S56795368 | 12/23/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | 0.00 |
| CR-743383 | S56795369 | 12/23/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | 0.00 |
| CR-743384 | S56795370 | 12/23/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | 0.00 |
| CR-743385 | S56795371 | 12/23/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | 0.00 |
| CR-743386 | S56795372 | 12/23/2022 | NET 30 | 1134514 | ($52.22) | ($52.22) | 0.00 |
| CR-743387 | S56795373 | 12/23/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743388 | S56795374 | 12/23/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | 0.00 |
| CR-743389 | S56795400 | 12/23/2022 | NET 30 | 1134514 | ($42.11) | ($42.11) | 0.00 |
| CR-743390 | S56795401 | 12/23/2022 | NET 30 | 1134514 | ($42.11) | ($42.11) | 0.00 |
| CR-743391 | S56795402 | 12/23/2022 | NET 30 | 1134514 | ($42.11) | ($42.11) | 0.00 |
| CR-743392 | S56795403 | 12/23/2022 | NET 30 | 1134514 | ($42.11) | ($42.11) | 0.00 |
| CR-743393 | S56795404 | 12/23/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743394 | S56795415 | 12/23/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743395 | S56794899 | 12/23/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| B16281656 | S57101580 | 12/27/2022 | NET 30 | 1134514 | $285.02 | $285.02 | 0.00 |
| B16281670 | S57101581 | 12/27/2022 | NET 30 | 1134514 | $285.02 | $285.02 | 0.00 |
| B16281686 | S57101582 | 12/27/2022 | NET 30 | 1134514 | $285.02 | $285.02 | 0.00 |
| B16281695 | S57101583 | 12/27/2022 | NET 30 | 1134514 | $285.02 | $285.02 | 0.00 |
| B16281715 | S57101584 | 12/27/2022 | NET 30 | 1134514 | $285.02 | $285.02 | 0.00 |
| B16281733 | S57101585 | 12/27/2022 | NET 30 | 1134514 | $285.02 | $285.02 | 0.00 |
| B16281745 | S57101586 | 12/27/2022 | NET 30 | 1134514 | $1,150.77 | $1,150.77 | 0.00 |
| B16281758 | S57101587 | 12/27/2022 | NET 30 | 1134514 | $1,150.77 | $1,150.77 | 0.00 |

| | | |
|---|---|---|
| SCN-20743353 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743354 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743355 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743356 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743357 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743358 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743359 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743360 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743361 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743362 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743363 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743364 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743365 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743366 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743367 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743368 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743369 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743370 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743371 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743372 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743374 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743375 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743376 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743377 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743378 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743379 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743380 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743381 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743382 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743383 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743384 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743385 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743386 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743387 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743388 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743389 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743390 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743391 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743392 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743393 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743394 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26436755 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26436769 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26436785 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26436794 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26436814 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26436832 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26436844 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26436857 | TDCJ Region 2 | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16281769 | S57101588 | 12/27/2022 | NET 30 | 1134514 | $1,150.77 | $1,150.77 | | | 0.00 |
| B16281781 | S57101589 | 12/27/2022 | NET 30 | 1134514 | $3,473.52 | $3,473.52 | | | 0.00 |
| B16281803 | S57101590 | 12/27/2022 | NET 30 | 1134514 | $497.95 | $497.95 | | | 0.00 |
| B16281840 | S57101600 | 12/27/2022 | NET 30 | 1134514 | $2,841.56 | $2,841.56 | | | 0.00 |
| B16281859 | S57101601 | 12/27/2022 | NET 30 | 1134514 | $2,841.56 | $2,841.56 | | | 0.00 |
| B16281871 | S57101602 | 12/27/2022 | NET 30 | 1134514 | $2,841.56 | $2,841.56 | | | 0.00 |
| B16281888 | S57101603 | 12/27/2022 | NET 30 | 1134514 | $2,841.56 | $2,841.56 | | | 0.00 |
| B16281902 | S57101604 | 12/27/2022 | NET 30 | 1134514 | $2,841.56 | $2,841.56 | | | 0.00 |
| B16281935 | S57101610 | 12/27/2022 | NET 30 | 1134514 | $2,841.56 | $2,841.56 | | | 0.00 |
| B16281949 | S57101611 | 12/27/2022 | NET 30 | 1134514 | $579.96 | $579.96 | | | 0.00 |
| B16281963 | S57101612 | 12/27/2022 | NET 30 | 1134514 | $1,444.06 | $1,444.06 | | | 0.00 |
| B16281979 | S57101613 | 12/27/2022 | NET 30 | 1134514 | $3,635.91 | $3,635.91 | | | 0.00 |
| B16281994 | S57101614 | 12/27/2022 | NET 30 | 1134514 | $3,635.91 | $3,635.91 | | | 0.00 |
| B16282004 | S57101615 | 12/27/2022 | NET 30 | 1134514 | $3,635.91 | $3,635.91 | | | 0.00 |
| B16282019 | S57101616 | 12/27/2022 | NET 30 | 1134514 | $3,575.06 | $3,575.06 | | | 0.00 |
| B16282032 | S57101617 | 12/27/2022 | NET 30 | 1134514 | $3,575.06 | $3,575.06 | | | 0.00 |
| B16282049 | S57101618 | 12/27/2022 | NET 30 | 1134514 | $3,575.06 | $3,575.06 | | | 0.00 |
| B16282065 | S57101619 | 12/27/2022 | NET 30 | 1134514 | $3,135.81 | $3,135.81 | | | 0.00 |
| B16282077 | S57101620 | 12/27/2022 | NET 30 | 1134514 | $3,320.13 | $3,320.13 | | | 0.00 |
| B16282091 | S57101621 | 12/27/2022 | NET 30 | 1134514 | $3,100.02 | $3,100.02 | | | 0.00 |
| B16282106 | S57101622 | 12/27/2022 | NET 30 | 1134514 | $3,039.17 | $3,039.17 | | | 0.00 |
| B16282128 | S57101623 | 12/27/2022 | NET 30 | 1134514 | $3,039.17 | $3,039.17 | | | 0.00 |
| B16282145 | S57101624 | 12/27/2022 | NET 30 | 1134514 | $3,039.17 | $3,039.17 | | | 0.00 |
| B16282160 | S57101625 | 12/27/2022 | NET 30 | 1134514 | $3,039.17 | $3,039.17 | | | 0.00 |
| B16282180 | S57101626 | 12/27/2022 | NET 30 | 1134514 | $3,039.17 | $3,039.17 | | | 0.00 |
| B16282198 | S57101627 | 12/27/2022 | NET 30 | 1134514 | $5,898.93 | $5,898.93 | | | 0.00 |
| B16283637 | S57091105 | 12/27/2022 | NET 60 | 1005122 | $72,880.00 | $0.00 | W004498851272095 | 3/14/2023 | 72,880.00 |
| B16284768 | S57065256 | 12/27/2022 | NET 30 | 1134514 | $193,259.56 | $193,259.56 | | | 0.00 |
| B16284850 | S57097636 | 12/27/2022 | NET 30 | 1134514 | $3,166.88 | $3,166.88 | | | 0.00 |
| CR-743414 | S55935524 | 12/27/2022 | NET 30 | 1134514 | ($340.11) | ($340.11) | | | 0.00 |
| CR-743415 | S55935525 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-743416 | S55935526 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-743417 | S55935527 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-743418 | S55935528 | 12/27/2022 | NET 30 | 1134514 | ($407.50) | ($407.50) | | | 0.00 |
| CR-743419 | S55935529 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-743420 | S56794062 | 12/27/2022 | NET 30 | 1134514 | ($52.22) | ($52.22) | | | 0.00 |
| CR-743421 | S56794865 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-743422 | S56794866 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-743423 | S56794867 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-743424 | S56794868 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-743425 | S56794869 | 12/27/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | | | 0.00 |
| CR-743426 | S56794875 | 12/27/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | | | 0.00 |
| CR-743427 | S56794876 | 12/27/2022 | NET 30 | 1134514 | ($41.53) | ($41.53) | | | 0.00 |
| CR-743428 | S56794877 | 12/27/2022 | NET 30 | 1134514 | ($41.53) | ($41.53) | | | 0.00 |
| CR-743429 | S56794878 | 12/27/2022 | NET 30 | 1134514 | ($41.53) | ($41.53) | | | 0.00 |
| CR-743430 | S55935530 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-743431 | S56794879 | 12/27/2022 | NET 30 | 1134514 | ($41.53) | ($41.53) | | | 0.00 |
| CR-743432 | S56794890 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-743433 | S56794891 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26436868 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26436880 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26436902 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26436939 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26436958 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26436970 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26436987 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26437001 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26437034 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26437048 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26437062 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26437078 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26437093 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26437103 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26437118 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26437131 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26437148 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26437164 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26437176 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26437190 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26437205 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26437227 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26437244 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26437259 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26437279 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26437297 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26438736 | PO08696 | GJ-00566251 | SECURUS Technologies |
| SIV-26439867 | AFCE21-2812-000CRAIN | | Securus Technologies Services |
| SIV-26439949 | AFCE21-2812-000LUTHE | | Securus Technologies Services |
| SCN-20743413 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743414 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743415 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743416 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743417 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743418 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743419 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743420 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743421 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743422 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743423 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743424 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743425 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743426 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743427 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743428 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743429 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743430 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743431 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743432 | Conex Box Delivery a | | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CR-743434 | S56794892 | 12/27/2022 | NET 30 | 1134514 | ($51.26) | ($51.26) | 0.00 |
| CR-743435 | S56794893 | 12/27/2022 | NET 30 | 1134514 | ($51.26) | ($51.26) | 0.00 |
| CR-743436 | S56794894 | 12/27/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743437 | S56794895 | 12/27/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743438 | S56794896 | 12/27/2022 | NET 30 | 1134514 | ($41.54) | ($41.54) | 0.00 |
| CR-743439 | S56794897 | 12/27/2022 | NET 30 | 1134514 | ($41.54) | ($41.54) | 0.00 |
| CR-743440 | S56794898 | 12/27/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743441 | S55935531 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743442 | S55935532 | 12/27/2022 | NET 30 | 1134514 | ($440.20) | ($440.20) | 0.00 |
| CR-743443 | S55935533 | 12/27/2022 | NET 30 | 1134514 | ($43.13) | ($43.13) | 0.00 |
| CR-743454 | S55935534 | 12/27/2022 | NET 30 | 1134514 | ($43.30) | ($43.30) | 0.00 |
| CR-743455 | S55935535 | 12/27/2022 | NET 30 | 1134514 | ($43.13) | ($43.13) | 0.00 |
| CR-743456 | S55935536 | 12/27/2022 | NET 30 | 1134514 | ($66.14) | ($66.14) | 0.00 |
| CR-743457 | S55935537 | 12/27/2022 | NET 30 | 1134514 | ($965.57) | ($965.57) | 0.00 |
| CR-743458 | S56019351 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743459 | S56019352 | 12/27/2022 | NET 30 | 1134514 | ($287.10) | ($287.10) | 0.00 |
| CR-743460 | S56019353 | 12/27/2022 | NET 30 | 1134514 | ($413.35) | ($413.35) | 0.00 |
| CR-743461 | S56019354 | 12/27/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | 0.00 |
| CR-743462 | S56019355 | 12/27/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743463 | S56019356 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743464 | S56019357 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743465 | S56019358 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743466 | S56019359 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743467 | S56019360 | 12/27/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743468 | S56023630 | 12/27/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743469 | S56023631 | 12/27/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743470 | S56023632 | 12/27/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743471 | S56023633 | 12/27/2022 | NET 30 | 1134514 | ($375.57) | ($375.57) | 0.00 |
| CR-743472 | S56023634 | 12/27/2022 | NET 30 | 1134514 | ($442.66) | ($442.66) | 0.00 |
| CR-743473 | S56023640 | 12/27/2022 | NET 30 | 1134514 | ($375.57) | ($375.57) | 0.00 |
| CR-743476 | S56827072 | 12/27/2022 | NET 30 | 1134514 | ($588.10) | ($588.10) | 0.00 |
| CR-743477 | S56827445 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743478 | S56827446 | 12/27/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743480 | S56794022 | 12/27/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | 0.00 |
| CR-743481 | S56794023 | 12/27/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | 0.00 |
| CR-743482 | S56794024 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743483 | S56794025 | 12/27/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | 0.00 |
| CR-743504 | S56794026 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743505 | S56794027 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743506 | S56794028 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743507 | S56794029 | 12/27/2022 | NET 30 | 1134514 | ($37.91) | ($37.91) | 0.00 |
| CR-743508 | S56794040 | 12/27/2022 | NET 30 | 1134514 | ($37.91) | ($37.91) | 0.00 |
| CR-743509 | S56794041 | 12/27/2022 | NET 30 | 1134514 | ($37.91) | ($37.91) | 0.00 |
| CR-743510 | S56794042 | 12/27/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | 0.00 |
| CR-743511 | S56794043 | 12/27/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | 0.00 |
| CR-743512 | S56794044 | 12/27/2022 | NET 30 | 1134514 | ($66.14) | ($66.14) | 0.00 |
| CR-743513 | S56794055 | 12/27/2022 | NET 30 | 1134514 | ($66.14) | ($66.14) | 0.00 |
| CR-743514 | S56794056 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743515 | S56794057 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |

| | | |
|---|---|---|
| SCN-20743433 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743434 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743435 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743436 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743437 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743438 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743439 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743440 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743441 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743442 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743453 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743454 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743455 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743456 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743457 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743458 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743459 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743460 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743461 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743462 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743463 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743464 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743465 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743466 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743467 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743468 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743469 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743470 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743471 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743472 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743475 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743476 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743477 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743479 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743480 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743481 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743482 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743503 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743504 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743505 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743506 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743507 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743508 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743509 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743510 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743511 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743512 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743513 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743514 | Conex Box Delivery a | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CR-743516 | S56794058 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743517 | S56794059 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743518 | S56794060 | 12/27/2022 | NET 30 | 1134514 | ($52.22) | ($52.22) | 0.00 |
| CR-743519 | S56794061 | 12/27/2022 | NET 30 | 1134514 | ($52.22) | ($52.22) | 0.00 |
| CR-743520 | S56023641 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743521 | S56023642 | 12/27/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743522 | S56023643 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743523 | S56023644 | 12/27/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | 0.00 |
| CR-743524 | S56023655 | 12/27/2022 | NET 30 | 1134514 | ($389.62) | ($389.62) | 0.00 |
| CR-743525 | S56793790 | 12/27/2022 | NET 30 | 1134514 | ($50.54) | ($50.54) | 0.00 |
| CR-743526 | S56793791 | 12/27/2022 | NET 30 | 1134514 | ($50.54) | ($50.54) | 0.00 |
| CR-743527 | S56793792 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743528 | S56793793 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743529 | S56793794 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743530 | S56793805 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743531 | S56793806 | 12/27/2022 | NET 30 | 1134514 | ($66.14) | ($66.14) | 0.00 |
| CR-743532 | S56793807 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743533 | S56793808 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743534 | S56793809 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743535 | S56793815 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743536 | S56793816 | 12/27/2022 | NET 30 | 1134514 | ($1,080.77) | ($1,080.77) | 0.00 |
| CR-743537 | S56793817 | 12/27/2022 | NET 30 | 1134514 | ($65.70) | ($65.70) | 0.00 |
| CR-743538 | S56793818 | 12/27/2022 | NET 30 | 1134514 | ($65.70) | ($65.70) | 0.00 |
| CR-743539 | S56793819 | 12/27/2022 | NET 30 | 1134514 | ($42.11) | ($42.11) | 0.00 |
| CR-743540 | S56793830 | 12/27/2022 | NET 30 | 1134514 | ($42.11) | ($42.11) | 0.00 |
| CR-743541 | S56793831 | 12/27/2022 | NET 30 | 1134514 | ($42.11) | ($42.11) | 0.00 |
| CR-743542 | S56793832 | 12/27/2022 | NET 30 | 1134514 | ($42.11) | ($42.11) | 0.00 |
| CR-743543 | S56794020 | 12/27/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | 0.00 |
| CR-743544 | S56794021 | 12/27/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | 0.00 |
| CR-743545 | S56023656 | 12/27/2022 | NET 30 | 1134514 | ($340.90) | ($340.90) | 0.00 |
| CR-743546 | S56023657 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743547 | S56023658 | 12/27/2022 | NET 30 | 1134514 | ($164.35) | ($164.35) | 0.00 |
| CR-743548 | S56023659 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743550 | S56023660 | 12/27/2022 | NET 30 | 1134514 | ($331.04) | ($331.04) | 0.00 |
| CR-743553 | S56023661 | 12/27/2022 | NET 30 | 1134514 | ($66.14) | ($66.14) | 0.00 |
| CR-743574 | S56023662 | 12/27/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743575 | S56024300 | 12/27/2022 | NET 30 | 1134514 | ($41.53) | ($41.53) | 0.00 |
| CR-743576 | S56024301 | 12/27/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743578 | S56024302 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743579 | S56024303 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743580 | S56024304 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743581 | S56024315 | 12/27/2022 | NET 30 | 1134514 | ($50.16) | ($50.16) | 0.00 |
| CR-743582 | S56024316 | 12/27/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | 0.00 |
| CR-743583 | S56024317 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-743584 | S56024318 | 12/27/2022 | NET 30 | 1134514 | ($283.12) | ($283.12) | 0.00 |
| CR-743585 | S56024319 | 12/27/2022 | NET 30 | 1134514 | ($596.79) | ($596.79) | 0.00 |
| CR-743586 | S56024330 | 12/27/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743587 | S56024331 | 12/27/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-743588 | S56024332 | 12/27/2022 | NET 30 | 1134514 | ($442.66) | ($442.66) | 0.00 |

| | | |
|---|---|---|
| SCN-20743515 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743516 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743517 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743518 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743519 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743520 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743521 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743522 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743523 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743524 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743525 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743526 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743527 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743528 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743529 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743530 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743531 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743532 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743533 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743534 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743535 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743536 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743537 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743538 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743539 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743540 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743541 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743542 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743543 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743544 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743545 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743546 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743547 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743549 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743552 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743573 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743574 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743575 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743577 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743578 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743579 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743580 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743581 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743582 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743583 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743584 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743585 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743586 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20743587 | Conex Box Delivery a | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CR-743589 | S56024333 | 12/27/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | | | 0.00 |
| CR-743590 | S56024334 | 12/27/2022 | NET 30 | 1134514 | ($442.66) | ($442.66) | | | 0.00 |
| CR-743591 | S56024360 | 12/27/2022 | NET 30 | 1134514 | ($50.54) | ($50.54) | | | 0.00 |
| CR-743604 | S56024361 | 12/27/2022 | NET 30 | 1134514 | ($471.80) | ($471.80) | | | 0.00 |
| CR-743605 | S56024362 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-743609 | S56024364 | 12/27/2022 | NET 30 | 1134514 | ($66.14) | ($66.14) | | | 0.00 |
| CR-743612 | S56024380 | 12/27/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | | 0.00 |
| CR-743615 | S56201050 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-743619 | S56201051 | 12/27/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-743620 | S56201052 | 12/27/2022 | NET 30 | 1134514 | ($548.71) | ($548.71) | | | 0.00 |
| CR-743621 | S56201053 | 12/27/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | | 0.00 |
| CR-743622 | S56201054 | 12/27/2022 | NET 30 | 1134514 | ($41.53) | ($41.53) | | | 0.00 |
| B16285205 | S57090264 | 12/28/2022 | NET 30 | 1134514 | $279.08 | $279.08 | | | 0.00 |
| B16287725 | S57096420 | 12/28/2022 | NET 60 | 1005122 | $686,748.00 | $0.00 | W004498851272095 | 3/14/2023 | 686,748.00 |
| CR-743694 | S56201055 | 12/28/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | | 0.00 |
| CR-743695 | S56201056 | 12/28/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-743893 | S56201057 | 12/28/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-743989 | S56201058 | 12/28/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| CR-743990 | S56201058 | 12/28/2022 | NET 30 | 1134514 | ($94.33) | ($94.33) | | | 0.00 |
| CR-743991 | S56201059 | 12/28/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | | 0.00 |
| CR-743992 | S56201060 | 12/28/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-743993 | S56201061 | 12/28/2022 | NET 30 | 1134514 | ($263.66) | ($263.66) | | | 0.00 |
| CR-744006 | S56201062 | 12/28/2022 | NET 30 | 1134514 | ($49.84) | ($49.84) | | | 0.00 |
| CR-744007 | S56201063 | 12/28/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | | | 0.00 |
| CR-744009 | S56201064 | 12/28/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | | | 0.00 |
| B16297574 | S57111108 | 12/29/2022 | NET 30 | 1134514 | $70,579.00 | $70,579.00 | | | 0.00 |
| B16297587 | S57111115 | 12/29/2022 | NET 30 | 1134514 | $59,132.52 | $59,132.52 | | | 0.00 |
| B16297603 | S57111122 | 12/29/2022 | NET 30 | 1134514 | $600.79 | $600.79 | | | 0.00 |
| B16297610 | S57111123 | 12/29/2022 | NET 30 | 1134514 | $200.26 | $200.26 | | | 0.00 |
| B16297620 | S57111125 | 12/29/2022 | NET 30 | 1134514 | $3,204.20 | $3,204.20 | | | 0.00 |
| B16297630 | S57111126 | 12/29/2022 | NET 30 | 1134514 | $2,202.89 | $2,202.89 | | | 0.00 |
| B16297637 | S57111127 | 12/29/2022 | NET 30 | 1134514 | $17,414.83 | $17,414.83 | | | 0.00 |
| B16297651 | S57111128 | 12/29/2022 | NET 30 | 1134514 | $17,663.80 | $17,663.80 | | | 0.00 |
| B16297664 | S57111129 | 12/29/2022 | NET 30 | 1134514 | $89,756.41 | $89,756.41 | | | 0.00 |
| B16297680 | S57111130 | 12/29/2022 | NET 30 | 1134514 | $199.34 | $199.34 | | | 0.00 |
| B16297683 | S57109949 | 12/29/2022 | NET 30 | 1134514 | $33.56 | $33.56 | | | 0.00 |
| B16297693 | S57111131 | 12/29/2022 | NET 30 | 1134514 | $265.79 | $265.79 | | | 0.00 |
| B16297699 | S57109969 | 12/29/2022 | NET 30 | 1134514 | $2,304.63 | $2,304.63 | | | 0.00 |
| B16297703 | S57111132 | 12/29/2022 | NET 30 | 1134514 | $202.15 | $202.15 | | | 0.00 |
| B16297715 | S57111133 | 12/29/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16297722 | S57111135 | 12/29/2022 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |
| B16297730 | S57111134 | 12/29/2022 | NET 30 | 1134514 | $264.54 | $264.54 | | | 0.00 |
| B16297751 | S57111136 | 12/29/2022 | NET 30 | 1134514 | $151.64 | $151.64 | | | 0.00 |
| B16297765 | S57111137 | 12/29/2022 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |
| B16297776 | S57111138 | 12/29/2022 | NET 30 | 1134514 | $264.54 | $264.54 | | | 0.00 |
| B16297788 | S57111139 | 12/29/2022 | NET 30 | 1134514 | $208.88 | $208.88 | | | 0.00 |
| B16297789 | S57110704 | 12/29/2022 | NET 60 | 1005122 | $40,900.00 | $40,900.00 | | | 0.00 |
| B16297794 | S57110705 | 12/29/2022 | NET 60 | 1005122 | $23,400.00 | $23,400.00 | | | 0.00 |
| B16297796 | S57111140 | 12/29/2022 | NET 30 | 1134514 | $39,589.04 | $39,589.04 | | | 0.00 |

| | | | |
|---|---|---|---|
| SCN-20743588 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743589 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743590 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743603 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743604 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743608 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743611 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743614 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743618 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743619 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743620 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743621 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26440304 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26442824 | PO07485 | GJ-00566251 | SECURUS Technologies |
| SCN-20743693 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743694 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743892 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743988 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743989 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743990 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743991 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20743992 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744005 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744006 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744008 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26452673 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26452686 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26452702 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26452709 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26452719 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26452728 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26452736 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26452750 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26452763 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26452779 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26452782 | AFCE21-2812-000ROBER | | Securus Technologies Services |
| SIV-26452792 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26452798 | AFCE21-2812-000GIST | | Securus Technologies Services |
| SIV-26452802 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26452814 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26452821 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26452829 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26452850 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26452864 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26452875 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26452887 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26452888 | PO08706 | | SECURUS Technologies |
| SIV-26452893 | PO08706 | | SECURUS Technologies |
| SIV-26452895 | TDCJ - Region 3 Cabl | | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16297805 | S57111141 | 12/29/2022 | NET 30 | 1134514 | $3,003.94 | $3,003.94 | | | 0.00 |
| B16299090 | S57110284 | 12/29/2022 | NET 30 | 1134514 | $8,431.92 | $8,431.92 | | | 0.00 |
| B16300543 | S57121974 | 12/29/2022 | NET 30 | 1134514 | $1,071.68 | $1,071.68 | | | 0.00 |
| B16300555 | S57121976 | 12/29/2022 | NET 30 | 1134514 | $688.47 | $688.47 | | | 0.00 |
| B16300570 | S57121981 | 12/29/2022 | NET 30 | 1134514 | $827.31 | $827.31 | | | 0.00 |
| B16300585 | S57121982 | 12/29/2022 | NET 30 | 1134514 | $26,308.54 | $26,308.54 | | | 0.00 |
| B16300595 | S57121983 | 12/29/2022 | NET 30 | 1134514 | $27,867.31 | $27,867.31 | | | 0.00 |
| B16300614 | S57121984 | 12/29/2022 | NET 30 | 1134514 | $9,017.71 | $9,017.71 | | | 0.00 |
| B16300633 | S57121985 | 12/29/2022 | NET 30 | 1134514 | $15,720.07 | $15,720.07 | | | 0.00 |
| B16300648 | S57121986 | 12/29/2022 | NET 30 | 1134514 | $13,222.11 | $13,222.11 | | | 0.00 |
| B16300668 | S57121987 | 12/29/2022 | NET 30 | 1134514 | $9,053.09 | $9,053.09 | | | 0.00 |
| B16300690 | S57121988 | 12/29/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B16300938 | S57111105 | 12/29/2022 | NET 30 | 1134514 | $6,933.41 | $6,933.41 | | | 0.00 |
| B16300956 | S57111106 | 12/29/2022 | NET 30 | 1134514 | $19,588.63 | $19,588.63 | | | 0.00 |
| B16300979 | S57111107 | 12/29/2022 | NET 30 | 1134514 | $893.06 | $893.06 | | | 0.00 |
| B16300990 | S57111110 | 12/29/2022 | NET 30 | 1134514 | $20,853.32 | $20,853.32 | | | 0.00 |
| B16300992 | S57111109 | 12/29/2022 | NET 30 | 1134514 | $893.06 | $893.06 | | | 0.00 |
| B16301023 | S57111111 | 12/29/2022 | NET 30 | 1134514 | $2,721.62 | $2,721.62 | | | 0.00 |
| B16301048 | S57111112 | 12/29/2022 | NET 30 | 1134514 | $1,478.26 | $1,478.26 | | | 0.00 |
| B16301066 | S57111113 | 12/29/2022 | NET 30 | 1134514 | $15,258.38 | $15,258.38 | | | 0.00 |
| B16301078 | S57111114 | 12/29/2022 | NET 30 | 1134514 | $21,812.38 | $21,812.38 | | | 0.00 |
| B16301094 | S57111116 | 12/29/2022 | NET 30 | 1134514 | $33,378.89 | $33,378.89 | | | 0.00 |
| B16301117 | S57111117 | 12/29/2022 | NET 30 | 1134514 | $3,724.88 | $3,724.88 | | | 0.00 |
| B16301133 | S57111118 | 12/29/2022 | NET 30 | 1134514 | $17,996.29 | $17,996.29 | | | 0.00 |
| B16301144 | S57111119 | 12/29/2022 | NET 30 | 1134514 | $200.26 | $200.26 | | | 0.00 |
| B16301151 | S57111120 | 12/29/2022 | NET 30 | 1134514 | $200.26 | $200.26 | | | 0.00 |
| B16301157 | S57111121 | 12/29/2022 | NET 30 | 1134514 | $600.79 | $600.79 | | | 0.00 |
| B16301259 | S57110283 | 12/29/2022 | NET 30 | 1134514 | $12,279.45 | $12,279.45 | | | 0.00 |
| B16302149 | S57056454 | 12/29/2022 | NET 60 | 1005122 | $927.76 | $0.00 | W004497950379734 | 2/22/2023 | 927.76 |
| CR-744067 | S56201065 | 12/29/2022 | NET 30 | 1134514 | ($837.34) | ($837.34) | | | 0.00 |
| CR-744069 | S56201066 | 12/29/2022 | NET 30 | 1134514 | ($51.50) | ($51.50) | | | 0.00 |
| CR-744185 | S56201067 | 12/29/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-744220 | S56201068 | 12/29/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | | | 0.00 |
| CR-744221 | S56201069 | 12/29/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | | | 0.00 |
| CR-744222 | S56201070 | 12/29/2022 | NET 30 | 1134514 | ($596.79) | ($596.79) | | | 0.00 |
| CR-744224 | S56201071 | 12/29/2022 | NET 30 | 1134514 | ($452.25) | ($452.25) | | | 0.00 |
| CR-744226 | S56201072 | 12/29/2022 | NET 30 | 1134514 | ($283.12) | ($283.12) | | | 0.00 |
| CR-744228 | S56201073 | 12/29/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | | 0.00 |
| CR-744230 | S56201074 | 12/29/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | | 0.00 |
| CR-744231 | S56201075 | 12/29/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | | 0.00 |
| CR-744254 | S56201076 | 12/29/2022 | NET 30 | 1134514 | ($389.64) | ($389.64) | | | 0.00 |
| CR-744256 | S56201077 | 12/29/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-744257 | S56201078 | 12/29/2022 | NET 30 | 1134514 | ($537.42) | ($537.42) | | | 0.00 |
| CR-744263 | S56201079 | 12/29/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | | | 0.00 |
| CR-744287 | S56201080 | 12/29/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-744288 | S56201081 | 12/29/2022 | NET 30 | 1134514 | ($50.54) | ($50.54) | | | 0.00 |
| CR-744290 | S56201082 | 12/29/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | | 0.00 |
| CR-744295 | S56201233 | 12/29/2022 | NET 30 | 1134514 | ($258.79) | ($258.79) | | | 0.00 |
| CR-744296 | S56201234 | 12/29/2022 | NET 30 | 1134514 | ($258.79) | ($258.79) | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26452905 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26454189 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26455642 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26455654 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26455669 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26455684 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26455694 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26455713 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26455732 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26455747 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26455767 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26455789 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26456037 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26456055 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26456078 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26456089 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26456091 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26456122 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26456147 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26456165 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26456177 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26456193 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26456216 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26456232 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26456243 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26456250 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26456256 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26456358 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26457248 | PO08604 | ARPU-12704740 | SECURUS Technologies |
| SCN-20744066 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744068 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744184 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744219 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744220 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744221 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744223 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744225 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744227 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744229 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744230 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744253 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744255 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744256 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744262 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744286 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744287 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744289 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744294 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744295 | Conex Box Delivery a | | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CR-744297 | S56201235 | 12/29/2022 | NET 30 | 1134514 | ($258.79) | ($258.79) | 0.00 |
| CR-744298 | S56201236 | 12/29/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744299 | S56201237 | 12/29/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | 0.00 |
| CR-744300 | S56201238 | 12/29/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744301 | S56201239 | 12/29/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744303 | S56201240 | 12/29/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | 0.00 |
| CR-744322 | S56201241 | 12/29/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-744323 | S56201242 | 12/29/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744334 | S56201391 | 12/29/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744335 | S56201392 | 12/29/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744336 | S56201393 | 12/29/2022 | NET 30 | 1134514 | ($184.99) | ($184.99) | 0.00 |
| CR-744367 | S56201394 | 12/29/2022 | NET 30 | 1134514 | ($37.91) | ($37.91) | 0.00 |
| CR-744368 | S56202365 | 12/29/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | 0.00 |
| CR-744369 | S56202366 | 12/29/2022 | NET 30 | 1134514 | ($345.69) | ($345.69) | 0.00 |
| CR-744370 | S56202367 | 12/29/2022 | NET 30 | 1134514 | ($66.14) | ($66.14) | 0.00 |
| CR-744371 | S56202368 | 12/29/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744373 | S56202369 | 12/29/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-744406 | S56202370 | 12/29/2022 | NET 30 | 1134514 | ($266.08) | ($266.08) | 0.00 |
| CR-744408 | S56202485 | 12/29/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744421 | S56202486 | 12/29/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744422 | S56202487 | 12/29/2022 | NET 30 | 1134514 | ($413.11) | ($413.11) | 0.00 |
| CR-744423 | S56202488 | 12/29/2022 | NET 30 | 1134514 | ($66.14) | ($66.14) | 0.00 |
| CR-744434 | S56202489 | 12/29/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744437 | S56202490 | 12/29/2022 | NET 30 | 1134514 | ($452.25) | ($452.25) | 0.00 |
| CR-744439 | S56202491 | 12/29/2022 | NET 30 | 1134514 | ($269.93) | ($269.93) | 0.00 |
| CR-744440 | S56202492 | 12/29/2022 | NET 30 | 1134514 | ($413.11) | ($413.11) | 0.00 |
| CR-744441 | S56202493 | 12/29/2022 | NET 30 | 1134514 | ($246.08) | ($246.08) | 0.00 |
| CR-744443 | S56202494 | 12/29/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-744445 | S56202495 | 12/29/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-744446 | S56202496 | 12/29/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-744447 | S56202497 | 12/29/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-744450 | S56202498 | 12/29/2022 | NET 30 | 1134514 | ($481.54) | ($481.54) | 0.00 |
| CR-744451 | S56202499 | 12/29/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744453 | S56202500 | 12/29/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | 0.00 |
| CR-744477 | S56202501 | 12/29/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744479 | S56202502 | 12/29/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | 0.00 |
| CR-744480 | S56202503 | 12/29/2022 | NET 30 | 1134514 | ($239.37) | ($239.37) | 0.00 |
| CR-744482 | S56202504 | 12/29/2022 | NET 30 | 1134514 | ($37.80) | ($37.80) | 0.00 |
| CR-744485 | S56202505 | 12/29/2022 | NET 30 | 1134514 | ($448.22) | ($448.22) | 0.00 |
| CR-744487 | S56202506 | 12/29/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744489 | S56202507 | 12/29/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-744511 | S56202508 | 12/29/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| B16304916 | S57115365 | 12/30/2022 | NET 30 | 1134514 | $12,279.45 | $12,279.45 | 0.00 |
| B16304927 | S57115366 | 12/30/2022 | NET 30 | 1134514 | $8,431.92 | $8,431.92 | 0.00 |
| B16304937 | S57115367 | 12/30/2022 | NET 30 | 1134514 | $6,933.41 | $6,933.41 | 0.00 |
| B16304953 | S57115368 | 12/30/2022 | NET 30 | 1134514 | $19,588.63 | $19,588.63 | 0.00 |
| B16304975 | S57115369 | 12/30/2022 | NET 30 | 1134514 | $893.06 | $893.06 | 0.00 |
| B16304983 | S57115380 | 12/30/2022 | NET 30 | 1134514 | $70,579.00 | $70,579.00 | 0.00 |
| B16305001 | S57115381 | 12/30/2022 | NET 30 | 1134514 | $893.06 | $893.06 | 0.00 |

| | | |
|---|---|---|
| SCN-20744296 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744297 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744298 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744299 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744300 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744302 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744321 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744322 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744333 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744334 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744335 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744366 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744367 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744368 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744369 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744370 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744372 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744405 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744407 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744420 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744421 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744422 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744433 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744436 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744438 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744439 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744440 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744442 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744444 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744445 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744446 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744449 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744450 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744452 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744476 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744478 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744479 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744481 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744484 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744486 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744488 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744510 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26460015 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26460026 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26460036 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26460052 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26460074 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26460082 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26460100 | POLUNKSY/6478/173814 | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B16305012 | S57115382 | 12/30/2022 | NET 30 | 1134514 | $20,853.32 | $20,853.32 | 0.00 |
| B16305024 | S57115383 | 12/30/2022 | NET 30 | 1134514 | $1,579.47 | $1,579.47 | 0.00 |
| B16305041 | S57115384 | 12/30/2022 | NET 30 | 1134514 | $58,031.20 | $58,031.20 | 0.00 |
| B16305051 | S57115385 | 12/30/2022 | NET 30 | 1134514 | $62,951.27 | $62,951.27 | 0.00 |
| B16305065 | S57122067 | 12/30/2022 | NET 30 | 1134514 | $1,768.00 | $1,768.00 | 0.00 |
| B16305068 | S57115386 | 12/30/2022 | NET 30 | 1134514 | $7,750.70 | $7,750.70 | 0.00 |
| B16305076 | S57122068 | 12/30/2022 | NET 30 | 1134514 | $1,768.00 | $1,768.00 | 0.00 |
| B16305086 | S57115387 | 12/30/2022 | NET 30 | 1134514 | $497.95 | $497.95 | 0.00 |
| B16305087 | S57122069 | 12/30/2022 | NET 30 | 1134514 | $53,771.67 | $53,771.67 | 0.00 |
| B16305099 | S57115388 | 12/30/2022 | NET 30 | 1134514 | $497.95 | $497.95 | 0.00 |
| B16305110 | S57122070 | 12/30/2022 | NET 30 | 1134514 | $497.95 | $497.95 | 0.00 |
| B16305114 | S57115389 | 12/30/2022 | NET 30 | 1134514 | $124.49 | $124.49 | 0.00 |
| B16305125 | S57122071 | 12/30/2022 | NET 30 | 1134514 | $2,401.20 | $2,401.20 | 0.00 |
| B16305129 | S57115390 | 12/30/2022 | NET 30 | 1134514 | $2,721.62 | $2,721.62 | 0.00 |
| B16305142 | S57122072 | 12/30/2022 | NET 30 | 1134514 | $2,928.79 | $2,928.79 | 0.00 |
| B16305144 | S57115391 | 12/30/2022 | NET 30 | 1134514 | $1,478.26 | $1,478.26 | 0.00 |
| B16305156 | S57122073 | 12/30/2022 | NET 30 | 1134514 | $200.26 | $200.26 | 0.00 |
| B16305157 | S57115392 | 12/30/2022 | NET 30 | 1134514 | $15,258.38 | $15,258.38 | 0.00 |
| B16305168 | S57122074 | 12/30/2022 | NET 30 | 1134514 | $200.26 | $200.26 | 0.00 |
| B16305171 | S57115393 | 12/30/2022 | NET 30 | 1134514 | $21,812.38 | $21,812.38 | 0.00 |
| B16305179 | S57122075 | 12/30/2022 | NET 30 | 1134514 | $400.53 | $400.53 | 0.00 |
| B16305185 | S57115394 | 12/30/2022 | NET 30 | 1134514 | $59,132.52 | $59,132.52 | 0.00 |
| B16305192 | S57122076 | 12/30/2022 | NET 30 | 1134514 | $14,938.50 | $14,938.50 | 0.00 |
| B16305202 | S57115395 | 12/30/2022 | NET 30 | 1134514 | $33,378.89 | $33,378.89 | 0.00 |
| B16305209 | S57122077 | 12/30/2022 | NET 30 | 1134514 | $3,575.06 | $3,575.06 | 0.00 |
| B16305220 | S57122078 | 12/30/2022 | NET 30 | 1134514 | $3,100.02 | $3,100.02 | 0.00 |
| B16305221 | S57115396 | 12/30/2022 | NET 30 | 1134514 | $3,724.88 | $3,724.88 | 0.00 |
| B16305235 | S57122079 | 12/30/2022 | NET 30 | 1134514 | $3,100.02 | $3,100.02 | 0.00 |
| B16305241 | S57115425 | 12/30/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16305247 | S57122080 | 12/30/2022 | NET 30 | 1134514 | $3,100.02 | $3,100.02 | 0.00 |
| B16305257 | S57122081 | 12/30/2022 | NET 30 | 1134514 | $4,169.79 | $4,169.79 | 0.00 |
| B16305264 | S57122082 | 12/30/2022 | NET 30 | 1134514 | $4,169.79 | $4,169.79 | 0.00 |
| B16305271 | S57115426 | 12/30/2022 | NET 30 | 1134514 | $264.54 | $264.54 | 0.00 |
| B16305276 | S57122083 | 12/30/2022 | NET 30 | 1134514 | $4,195.16 | $4,195.16 | 0.00 |
| B16305282 | S57115427 | 12/30/2022 | NET 30 | 1134514 | $269.52 | $269.52 | 0.00 |
| B16305284 | S57115428 | 12/30/2022 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16305289 | S57122084 | 12/30/2022 | NET 30 | 1134514 | $3,328.69 | $3,328.69 | 0.00 |
| B16305303 | S57115429 | 12/30/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16305314 | S57115430 | 12/30/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16305326 | S57115431 | 12/30/2022 | NET 30 | 1134514 | $269.52 | $269.52 | 0.00 |
| B16305339 | S57115432 | 12/30/2022 | NET 30 | 1134514 | $185.17 | $185.17 | 0.00 |
| B16305347 | S57115433 | 12/30/2022 | NET 30 | 1134514 | $151.64 | $151.64 | 0.00 |
| B16305360 | S57115434 | 12/30/2022 | NET 30 | 1134514 | $269.52 | $269.52 | 0.00 |
| B16305370 | S57115435 | 12/30/2022 | NET 30 | 1134514 | $269.52 | $269.52 | 0.00 |
| B16305382 | S57115436 | 12/30/2022 | NET 30 | 1134514 | $264.54 | $264.54 | 0.00 |
| B16305388 | S57114947 | 12/30/2022 | NET 30 | 1134514 | $17,996.29 | $17,996.29 | 0.00 |
| B16305390 | S57115437 | 12/30/2022 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16305394 | S57114949 | 12/30/2022 | NET 30 | 1134514 | $200.26 | $200.26 | 0.00 |
| B16305398 | S57115438 | 12/30/2022 | NET 30 | 1134514 | $208.88 | $208.88 | 0.00 |

| | | |
|---|---|---|
| SIV-26460111 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26460123 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26460140 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26460150 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26460164 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26460167 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26460175 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26460185 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26460186 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26460198 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26460209 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26460213 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26460224 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26460228 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26460241 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26460243 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26460255 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26460256 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26460267 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26460270 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26460278 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26460284 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26460291 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26460301 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26460308 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26460319 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26460320 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26460334 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26460340 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26460346 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26460356 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26460363 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26460370 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26460375 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26460381 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26460383 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26460388 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26460402 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26460413 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26460425 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26460438 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26460446 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26460458 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26460469 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26460482 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26460487 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26460489 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26460493 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26460497 | Conex Box Delivery a | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B16305399 | S57114948 | 12/30/2022 | NET 30 | 1134514 | $200.26 | $200.26 | 0.00 |
| B16305408 | S57115439 | 12/30/2022 | NET 30 | 1134514 | $1,656.33 | $1,656.33 | 0.00 |
| B16305423 | S57115440 | 12/30/2022 | NET 30 | 1134514 | $39,589.04 | $39,589.04 | 0.00 |
| B16305436 | S57115441 | 12/30/2022 | NET 30 | 1134514 | $16,527.57 | $16,527.57 | 0.00 |
| B16305448 | S57115442 | 12/30/2022 | NET 30 | 1134514 | $200.26 | $200.26 | 0.00 |
| B16305453 | S57115443 | 12/30/2022 | NET 30 | 1134514 | $3,003.94 | $3,003.94 | 0.00 |
| B16305465 | S57115444 | 12/30/2022 | NET 30 | 1134514 | $2,749.55 | $2,749.55 | 0.00 |
| B16305478 | S57115445 | 12/30/2022 | NET 30 | 1134514 | $20,443.83 | $20,443.83 | 0.00 |
| B16305492 | S57115446 | 12/30/2022 | NET 30 | 1134514 | $16,036.52 | $16,036.52 | 0.00 |
| B16305512 | S57115195 | 12/30/2022 | NET 30 | 1134514 | $600.79 | $600.79 | 0.00 |
| B16305524 | S57115196 | 12/30/2022 | NET 30 | 1134514 | $600.79 | $600.79 | 0.00 |
| B16305533 | S57115197 | 12/30/2022 | NET 30 | 1134514 | $200.26 | $200.26 | 0.00 |
| B16305542 | S57115198 | 12/30/2022 | NET 30 | 1134514 | $801.05 | $801.05 | 0.00 |
| B16305553 | S57115199 | 12/30/2022 | NET 30 | 1134514 | $3,204.20 | $3,204.20 | 0.00 |
| B16305565 | S57115200 | 12/30/2022 | NET 30 | 1134514 | $2,202.89 | $2,202.89 | 0.00 |
| B16305576 | S57115201 | 12/30/2022 | NET 30 | 1134514 | $17,414.83 | $17,414.83 | 0.00 |
| B16305587 | S57115202 | 12/30/2022 | NET 30 | 1134514 | $17,663.80 | $17,663.80 | 0.00 |
| B16305603 | S57115203 | 12/30/2022 | NET 30 | 1134514 | $87,446.92 | $87,446.92 | 0.00 |
| B16305619 | S57115204 | 12/30/2022 | NET 30 | 1134514 | $89,756.41 | $89,756.41 | 0.00 |
| B16305630 | S57115205 | 12/30/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16305643 | S57115206 | 12/30/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16305655 | S57115207 | 12/30/2022 | NET 30 | 1134514 | $269.52 | $269.52 | 0.00 |
| B16305664 | S57115208 | 12/30/2022 | NET 30 | 1134514 | $199.34 | $199.34 | 0.00 |
| B16305673 | S57115209 | 12/30/2022 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16305682 | S57115210 | 12/30/2022 | NET 30 | 1134514 | $185.17 | $185.17 | 0.00 |
| B16305693 | S57115211 | 12/30/2022 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16305701 | S57115212 | 12/30/2022 | NET 30 | 1134514 | $185.17 | $185.17 | 0.00 |
| B16305713 | S57115213 | 12/30/2022 | NET 30 | 1134514 | $202.15 | $202.15 | 0.00 |
| B16305940 | S57121938 | 12/30/2022 | NET 30 | 1134514 | $331.35 | $331.35 | 0.00 |
| B16305963 | S57121964 | 12/30/2022 | NET 30 | 1134514 | $285.02 | $285.02 | 0.00 |
| B16305971 | S57121970 | 12/30/2022 | NET 30 | 1134514 | $285.02 | $285.02 | 0.00 |
| B16305981 | S57121971 | 12/30/2022 | NET 30 | 1134514 | $285.02 | $285.02 | 0.00 |
| B16305989 | S57121972 | 12/30/2022 | NET 30 | 1134514 | $285.02 | $285.02 | 0.00 |
| B16305998 | S57121973 | 12/30/2022 | NET 30 | 1134514 | $285.02 | $285.02 | 0.00 |
| B16306004 | S57121975 | 12/30/2022 | NET 30 | 1134514 | $1,667.66 | $1,667.66 | 0.00 |
| B16306014 | S57121989 | 12/30/2022 | NET 30 | 1134514 | $3,445.89 | $3,445.89 | 0.00 |
| B16306093 | S57122059 | 12/30/2022 | NET 30 | 1134514 | $880.69 | $880.69 | 0.00 |
| B16306117 | S57122055 | 12/30/2022 | NET 30 | 1134514 | $3,445.89 | $3,445.89 | 0.00 |
| B16306119 | S57122056 | 12/30/2022 | NET 30 | 1134514 | $3,445.89 | $3,445.89 | 0.00 |
| B16306124 | S57122057 | 12/30/2022 | NET 30 | 1134514 | $3,445.89 | $3,445.89 | 0.00 |
| B16306126 | S57122058 | 12/30/2022 | NET 30 | 1134514 | $880.69 | $880.69 | 0.00 |
| B16306140 | S57122066 | 12/30/2022 | NET 30 | 1134514 | $1,768.00 | $1,768.00 | 0.00 |
| B16306144 | S57122065 | 12/30/2022 | NET 30 | 1134514 | $2,967.86 | $2,967.86 | 0.00 |
| B16306734 | S57124960 | 12/30/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16306735 | S57124961 | 12/30/2022 | NET 30 | 1134514 | $269.52 | $269.52 | 0.00 |
| B16306736 | S57124962 | 12/30/2022 | NET 30 | 1134514 | $185.17 | $185.17 | 0.00 |
| B16306737 | S57124963 | 12/30/2022 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16306738 | S57124964 | 12/30/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16306739 | S57124965 | 12/30/2022 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |

| | | |
|---|---|---|
| SIV-26460498 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26460507 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26460522 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26460535 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26460547 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26460552 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26460564 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26460577 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26460591 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26460611 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26460623 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26460632 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26460641 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26460652 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26460663 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26460675 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26460686 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26460702 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26460718 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26460729 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26460742 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26460754 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26460763 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26460772 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26460781 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26460792 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26460800 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26460812 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26461039 | AFCE21-2812-000Garza | Securus Technologies Services |
| SIV-26461062 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26461070 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26461080 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26461088 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26461097 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26461103 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26461113 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26461192 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26461216 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26461218 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26461223 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26461225 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26461239 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26461243 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26461833 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26461834 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26461835 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26461836 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26461837 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26461838 | Conex Box Delivery a | Securus Technologies Services |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B16306740 | S57124966 | 12/30/2022 | NET 30 | 1134514 | $186.04 | $186.04 | | 0.00 |
| B16306741 | S57124967 | 12/30/2022 | NET 30 | 1134514 | $186.04 | $186.04 | | 0.00 |
| B16306742 | S57124968 | 12/30/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | 0.00 |
| B16306743 | S57124969 | 12/30/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | 0.00 |
| B16306744 | S57124970 | 12/30/2022 | NET 30 | 1134514 | $265.79 | $265.79 | | 0.00 |
| B16306745 | S57124971 | 12/30/2022 | NET 30 | 1134514 | $185.17 | $185.17 | | 0.00 |
| B16306746 | S57124972 | 12/30/2022 | NET 30 | 1134514 | $186.04 | $186.04 | | 0.00 |
| B16306747 | S57124973 | 12/30/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | 0.00 |
| B16306748 | S57124974 | 12/30/2022 | NET 30 | 1134514 | $265.79 | $265.79 | | 0.00 |
| B16306749 | S57124975 | 12/30/2022 | NET 30 | 1134514 | $269.52 | $269.52 | | 0.00 |
| B16306750 | S57124976 | 12/30/2022 | NET 30 | 1134514 | $186.04 | $186.04 | | 0.00 |
| B16306751 | S57124977 | 12/30/2022 | NET 30 | 1134514 | $265.79 | $265.79 | | 0.00 |
| B16306752 | S57124978 | 12/30/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | 0.00 |
| B16306753 | S57124979 | 12/30/2022 | NET 30 | 1134514 | $188.66 | $188.66 | | 0.00 |
| B16306767 | S57121960 | 12/30/2022 | NET 30 | 1134514 | $112,504.36 | $112,504.36 | | 0.00 |
| B16306768 | S57121961 | 12/30/2022 | NET 30 | 1134514 | $25,183.58 | $25,183.58 | | 0.00 |
| B16306769 | S57121962 | 12/30/2022 | NET 30 | 1134514 | $6,869.33 | $6,869.33 | | 0.00 |
| B16306770 | S57121963 | 12/30/2022 | NET 30 | 1134514 | $33,538.18 | $33,538.18 | | 0.00 |
| B16306771 | S57121977 | 12/30/2022 | NET 30 | 1134514 | $2,358.77 | $2,358.77 | | 0.00 |
| B16306772 | S57121978 | 12/30/2022 | NET 30 | 1134514 | $0.00 | $0.00 | | 0.00 |
| B16306773 | S57121979 | 12/30/2022 | NET 30 | 1134514 | $8,994.22 | $8,994.22 | | 0.00 |
| B16306774 | S57121980 | 12/30/2022 | NET 30 | 1134514 | $18,104.80 | $18,104.80 | | 0.00 |
| B16312649 | S57111124 | 12/30/2022 | NET 30 | 1134514 | $801.05 | $801.05 | | 0.00 |
| B16312744 | S57017895 | 12/30/2022 | NET 30 | 1134514 | $18,398.44 | $18,398.44 | | 0.00 |
| B16312899 | S56337634 | 12/30/2022 | NET 30 | 1134514 | $1,618.34 | $0.00 | 12/30/2022 | 1,618.34 |
| CR-744635 | S56202509 | 12/30/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | | 0.00 |
| CR-744636 | S56202510 | 12/30/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | | 0.00 |
| CR-744637 | S56202511 | 12/30/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | | 0.00 |
| CR-744638 | S56202512 | 12/30/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | 0.00 |
| CR-744639 | S56202513 | 12/30/2022 | NET 30 | 1134514 | ($233.99) | ($233.99) | | 0.00 |
| CR-744640 | S56202514 | 12/30/2022 | NET 30 | 1134514 | ($331.04) | ($331.04) | | 0.00 |
| CR-744641 | S56202515 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-744642 | S56202516 | 12/30/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | | 0.00 |
| CR-744643 | S56202517 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-744644 | S56250569 | 12/30/2022 | NET 30 | 1134514 | ($2,246.19) | ($2,246.19) | | 0.00 |
| CR-744645 | S56417162 | 12/30/2022 | NET 30 | 1134514 | ($324.75) | ($324.75) | | 0.00 |
| CR-744646 | S56487710 | 12/30/2022 | NET 30 | 1134514 | ($66.14) | ($66.14) | | 0.00 |
| CR-744647 | S56487711 | 12/30/2022 | NET 30 | 1134514 | ($66.14) | ($66.14) | | 0.00 |
| CR-744648 | S56487712 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-744649 | S56487714 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-744650 | S56487715 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-744651 | S56487810 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-744652 | S56487811 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-744653 | S56487812 | 12/30/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | | 0.00 |
| CR-744654 | S56487813 | 12/30/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | | 0.00 |
| CR-744655 | S56487814 | 12/30/2022 | NET 30 | 1134514 | ($66.76) | ($66.76) | | 0.00 |
| CR-744656 | S56487815 | 12/30/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | 0.00 |
| CR-744657 | S56487816 | 12/30/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | | 0.00 |
| CR-744658 | S56487817 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26461839 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26461840 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26461841 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26461842 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26461843 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26461844 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26461845 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26461846 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26461847 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26461848 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26461849 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26461850 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26461851 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26461852 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26461866 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26461867 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26461868 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26461869 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26461870 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26461871 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26461872 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26461873 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26467748 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26467843 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26467998 | AFCE21-2812-000-TDCJ | SCN-20745091 | Securus Technologies Services |
| SCN-20744634 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744635 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744636 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744637 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744638 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744639 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744640 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744641 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744642 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744643 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744644 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744645 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744646 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744647 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744648 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744649 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744650 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744651 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744652 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744653 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744654 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744655 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744656 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744657 | Conex Box Delivery a | | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CR-744659 | S56487818 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744660 | S56487819 | 12/30/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | 0.00 |
| CR-744661 | S56555249 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744662 | S56555275 | 12/30/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | 0.00 |
| CR-744663 | S56555276 | 12/30/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | 0.00 |
| CR-744664 | S56555277 | 12/30/2022 | NET 30 | 1134514 | ($50.54) | ($50.54) | 0.00 |
| CR-744665 | S56555278 | 12/30/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | 0.00 |
| CR-744666 | S56555279 | 12/30/2022 | NET 30 | 1134514 | ($42.10) | ($42.10) | 0.00 |
| CR-744667 | S56555280 | 12/30/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-744668 | S56555281 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744670 | S56555282 | 12/30/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | 0.00 |
| CR-744671 | S56555283 | 12/30/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-744672 | S56602657 | 12/30/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | 0.00 |
| CR-744673 | S56619545 | 12/30/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-744684 | S56619546 | 12/30/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-744685 | S56619547 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744686 | S56619548 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744687 | S56619549 | 12/30/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | 0.00 |
| CR-744688 | S56619550 | 12/30/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-744689 | S56619551 | 12/30/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-744690 | S56619552 | 12/30/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | 0.00 |
| CR-744691 | S56619553 | 12/30/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | 0.00 |
| CR-744692 | S56619554 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744704 | S56619555 | 12/30/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-744705 | S56619556 | 12/30/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-744706 | S56619557 | 12/30/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | 0.00 |
| CR-744707 | S56619558 | 12/30/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | 0.00 |
| CR-744708 | S56619559 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744718 | S56619560 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744790 | S56619863 | 12/30/2022 | NET 30 | 1134514 | ($66.14) | ($66.14) | 0.00 |
| CR-744791 | S56619864 | 12/30/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | 0.00 |
| CR-744792 | S56619865 | 12/30/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | 0.00 |
| CR-744793 | S56619866 | 12/30/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | 0.00 |
| CR-744844 | S56619867 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744845 | S56645438 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744847 | S56645439 | 12/30/2022 | NET 30 | 1134514 | ($51.26) | ($51.26) | 0.00 |
| CR-744848 | S56645440 | 12/30/2022 | NET 30 | 1134514 | ($41.52) | ($41.52) | 0.00 |
| CR-744849 | S56645441 | 12/30/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | 0.00 |
| CR-744850 | S56645442 | 12/30/2022 | NET 30 | 1134514 | ($52.22) | ($52.22) | 0.00 |
| CR-744852 | S56645443 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744853 | S56645444 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744864 | S56645450 | 12/30/2022 | NET 30 | 1134514 | ($64.48) | ($64.48) | 0.00 |
| CR-744865 | S56645451 | 12/30/2022 | NET 30 | 1134514 | ($64.79) | ($64.79) | 0.00 |
| CR-744866 | S56645452 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744867 | S56700224 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744869 | S56700230 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744870 | S56700231 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744871 | S56700232 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |
| CR-744872 | S56700233 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | 0.00 |

| | | |
|---|---|---|
| SCN-20744658 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744659 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744660 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744661 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744662 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744663 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744664 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744665 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744666 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744667 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744669 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744670 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744671 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744672 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744683 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744684 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744685 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744686 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744687 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744688 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744689 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744690 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744691 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744703 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744704 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744705 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744706 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744707 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744717 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744789 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744790 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744791 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744792 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744843 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744844 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744846 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744847 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744848 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744849 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744851 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744852 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744863 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744864 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744865 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744866 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744868 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744869 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744870 | Conex Box Delivery a | Securus Technologies Services |
| SCN-20744871 | Conex Box Delivery a | Securus Technologies Services |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CR-744873 | S56700234 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-744874 | S56700240 | 12/30/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | 0.00 |
| CR-744875 | S56700241 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-744876 | S56700242 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-744882 | S56700243 | 12/30/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | 0.00 |
| CR-744887 | S56751487 | 12/30/2022 | NET 30 | 1134514 | ($2,553.35) | ($2,553.35) | | 0.00 |
| CR-744888 | S56792943 | 12/30/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | | 0.00 |
| CR-744889 | S56792944 | 12/30/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | | 0.00 |
| CR-744890 | S56793695 | 12/30/2022 | NET 30 | 1134514 | ($52.22) | ($52.22) | | 0.00 |
| CR-744891 | S56793696 | 12/30/2022 | NET 30 | 1134514 | ($240.90) | ($240.90) | | 0.00 |
| CR-744892 | S56793697 | 12/30/2022 | NET 30 | 1134514 | ($66.76) | ($66.76) | | 0.00 |
| CR-744893 | S56793712 | 12/30/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | 0.00 |
| CR-745054 | S56793711 | 12/30/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | 0.00 |
| CR-745055 | S56793710 | 12/30/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | | 0.00 |
| CR-745056 | S56793699 | 12/30/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | | 0.00 |
| CR-745057 | S56793698 | 12/30/2022 | NET 30 | 1134514 | ($66.76) | ($66.76) | | 0.00 |
| CR-745058 | S56793737 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-745059 | S56793736 | 12/30/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | 0.00 |
| CR-745060 | S56793735 | 12/30/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | | 0.00 |
| CR-745061 | S56793724 | 12/30/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | | 0.00 |
| CR-745062 | S56793723 | 12/30/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | | 0.00 |
| CR-745063 | S56793722 | 12/30/2022 | NET 30 | 1134514 | ($66.45) | ($66.45) | | 0.00 |
| CR-745064 | S56793721 | 12/30/2022 | NET 30 | 1134514 | ($42.11) | ($42.11) | | 0.00 |
| CR-745065 | S56793720 | 12/30/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | 0.00 |
| CR-745066 | S56793714 | 12/30/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | 0.00 |
| CR-745067 | S56793713 | 12/30/2022 | NET 30 | 1134514 | ($46.51) | ($46.51) | | 0.00 |
| CR-745068 | S56793738 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-745069 | S56793739 | 12/30/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | | 0.00 |
| CR-745070 | S56793740 | 12/30/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | | 0.00 |
| CR-745072 | S56793741 | 12/30/2022 | NET 30 | 1134514 | ($420.13) | ($420.13) | | 0.00 |
| CR-745073 | S56793742 | 12/30/2022 | NET 30 | 1134514 | ($67.39) | ($67.39) | | 0.00 |
| CR-745084 | S56793770 | 12/30/2022 | NET 30 | 1134514 | ($46.29) | ($46.29) | | 0.00 |
| CR-745086 | S56793771 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-745088 | S56793772 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-745089 | S56793773 | 12/30/2022 | NET 30 | 1134514 | ($47.16) | ($47.16) | | 0.00 |
| CR-745090 | S56793774 | 12/30/2022 | NET 30 | 1134514 | ($50.54) | ($50.54) | | 0.00 |
| CR-745092 | S56337634 | 12/30/2022 | NET 30 | 1134514 | ($1,618.34) | $0.00 | 12/30/2022 | -1,618.34 |
| B16316494 | S57130290 | 1/4/2023 | NET 30 | 1134514 | $4,621.03 | $4,621.03 | | 0.00 |
| B16316504 | S57130291 | 1/4/2023 | NET 30 | 1134514 | $2,945.23 | $2,945.23 | | 0.00 |
| B16316505 | S57130292 | 1/4/2023 | NET 30 | 1134514 | $2,945.23 | $2,945.23 | | 0.00 |
| B16316512 | S57130293 | 1/4/2023 | NET 30 | 1134514 | $3,826.31 | $3,826.31 | | 0.00 |
| B16316518 | S57130294 | 1/4/2023 | NET 30 | 1134514 | $3,185.38 | $3,185.38 | | 0.00 |
| B16316520 | S57130305 | 1/4/2023 | NET 30 | 1134514 | $3,185.38 | $3,185.38 | | 0.00 |
| B16318068 | S57130306 | 1/4/2023 | NET 30 | 1134514 | $8,459.10 | $8,459.10 | | 0.00 |
| B16319224 | S57130307 | 1/4/2023 | NET 30 | 1134514 | $6,562.12 | $6,562.12 | | 0.00 |
| B16319232 | S57130308 | 1/4/2023 | NET 30 | 1134514 | $6,562.12 | $6,562.12 | | 0.00 |
| B16319234 | S57130309 | 1/4/2023 | NET 30 | 1134514 | $269.52 | $269.52 | | 0.00 |
| B16319317 | S57130315 | 1/4/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | 0.00 |
| B16319326 | S57130316 | 1/4/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | 0.00 |

| | | | |
|---|---|---|---|
| SCN-20744872 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744873 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744874 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744875 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744881 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744886 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744887 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744888 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744889 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744890 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744891 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20744892 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20745053 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20745054 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20745055 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20745056 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20745057 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20745058 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20745059 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20745060 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20745061 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20745062 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20745063 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20745064 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20745065 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20745066 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20745067 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20745068 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20745069 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20745071 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20745072 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20745083 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20745085 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20745087 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20745088 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20745089 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20745091 | AFCE21-2812-000-TDCJ | SIV-26467998 | Securus Technologies Services |
| SIV-26471593 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26471603 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26471604 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26471611 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26471617 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26471619 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26473167 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26474323 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26474331 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26474333 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26474416 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26474425 | Conex Box Delivery a | | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16319334 | S57130317 | 1/4/2023 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |
| B16319345 | S57130318 | 1/4/2023 | NET 30 | 1134514 | $267.03 | $267.03 | | | 0.00 |
| B16319355 | S57130319 | 1/4/2023 | NET 30 | 1134514 | $265.79 | $265.79 | | | 0.00 |
| B16319366 | S57130330 | 1/4/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16319375 | S57130331 | 1/4/2023 | NET 30 | 1134514 | $3,100.02 | $3,100.02 | | | 0.00 |
| B16319383 | S57130332 | 1/4/2023 | NET 30 | 1134514 | $3,100.02 | $3,100.02 | | | 0.00 |
| B16319393 | S57130333 | 1/4/2023 | NET 30 | 1134514 | $3,100.02 | $3,100.02 | | | 0.00 |
| B16324756 | S57134281 | 1/6/2023 | NET 30 | 1134514 | $492.25 | $492.25 | | | 0.00 |
| B16326106 | S57091617 | 1/6/2023 | NET 60 | 1005122 | $205,217.32 | $0.00 | W004498851272095 | 3/14/2023 | 205,217.32 |
| B16326172 | S57091823 | 1/6/2023 | NET 60 | 1005122 | $1,417.89 | $0.00 | W004498650581124 | 3/1/2023 | 1,417.89 |
| B16326424 | S57144219 | 1/6/2023 | NET 60 | 1005122 | $808.98 | $0.00 | W004498650581124 | 3/1/2023 | 808.98 |
| B16327425 | S57134383 | 1/6/2023 | NET 30 | 1134514 | $62,349.95 | $62,349.95 | | | 0.00 |
| B16327863 | S57135457 | 1/6/2023 | NET 30 | 1134514 | $8,616.81 | $8,616.81 | | | 0.00 |
| B16328495 | S57137276 | 1/6/2023 | NET 30 | 1134514 | $1,612.93 | $1,612.93 | | | 0.00 |
| B16329026 | S57140497 | 1/9/2023 | NET 30 | 1134514 | $6,209.22 | $6,209.22 | | | 0.00 |
| B16332052 | S57144163 | 1/9/2023 | NET 60 | 1005122 | $10,582.61 | $0.00 | W004498650581124 | 3/1/2023 | 10,582.61 |
| B16332205 | S57144178 | 1/9/2023 | NET 60 | 1005122 | $2,314.51 | $0.00 | W004498650581124 | 3/1/2023 | 2,314.51 |
| B16332277 | S57144013 | 1/9/2023 | NET 60 | 1005122 | $2,314.51 | $0.00 | W004498650581124 | 3/1/2023 | 2,314.51 |
| B16332405 | S57144043 | 1/9/2023 | NET 60 | 1005122 | $4,473.06 | $0.00 | W004498650581124 | 3/1/2023 | 4,473.06 |
| B16332909 | S57155187 | 1/9/2023 | NET 60 | 1005122 | $916.97 | $0.00 | W004498650581124 | 3/1/2023 | 916.97 |
| B16332942 | S57155213 | 1/9/2023 | NET 60 | 1005122 | $7,029.09 | $0.00 | W004498650581124 | 3/1/2023 | 7,029.09 |
| B16332953 | S57155219 | 1/9/2023 | NET 60 | 1005122 | $5,872.70 | $0.00 | W004498650581124 | 3/1/2023 | 5,872.70 |
| CR-745974 | S57111106 | 1/9/2023 | NET 30 | 1134514 | ($19,588.63) | ($19,588.63) | | | 0.00 |
| B16336573 | S57144027 | 1/10/2023 | NET 60 | 1005122 | $5,385.73 | $0.00 | W004498650581124 | 3/1/2023 | 5,385.73 |
| CR-745977 | S57110283 | 1/10/2023 | NET 30 | 1134514 | ($12,279.45) | ($12,279.45) | | | 0.00 |
| CR-745978 | S57110284 | 1/10/2023 | NET 30 | 1134514 | ($8,431.92) | ($8,431.92) | | | 0.00 |
| CR-745979 | S57111105 | 1/10/2023 | NET 30 | 1134514 | ($6,933.41) | ($6,933.41) | | | 0.00 |
| CR-745980 | S57111107 | 1/10/2023 | NET 30 | 1134514 | ($893.06) | ($893.06) | | | 0.00 |
| CR-745981 | S57111109 | 1/10/2023 | NET 30 | 1134514 | ($893.06) | ($893.06) | | | 0.00 |
| CR-745982 | S57111110 | 1/10/2023 | NET 30 | 1134514 | ($20,853.32) | ($20,853.32) | | | 0.00 |
| CR-745983 | S57111111 | 1/10/2023 | NET 30 | 1134514 | ($2,721.62) | ($2,721.62) | | | 0.00 |
| CR-746124 | S57111112 | 1/10/2023 | NET 30 | 1134514 | ($1,478.26) | ($1,478.26) | | | 0.00 |
| CR-746125 | S57111113 | 1/10/2023 | NET 30 | 1134514 | ($15,258.38) | ($15,258.38) | | | 0.00 |
| CR-746127 | S57111114 | 1/10/2023 | NET 30 | 1134514 | ($21,812.38) | ($21,812.38) | | | 0.00 |
| CR-746128 | S57111116 | 1/10/2023 | NET 30 | 1134514 | ($33,378.89) | ($33,378.89) | | | 0.00 |
| CR-746130 | S57111117 | 1/10/2023 | NET 30 | 1134514 | ($3,724.88) | ($3,724.88) | | | 0.00 |
| CR-746132 | S57111118 | 1/10/2023 | NET 30 | 1134514 | ($17,996.29) | ($17,996.29) | | | 0.00 |
| CR-746133 | S57111119 | 1/10/2023 | NET 30 | 1134514 | ($200.26) | ($200.26) | | | 0.00 |
| CR-746155 | S57111120 | 1/10/2023 | NET 30 | 1134514 | ($200.26) | ($200.26) | | | 0.00 |
| CR-746156 | S57111121 | 1/10/2023 | NET 30 | 1134514 | ($600.79) | ($600.79) | | | 0.00 |
| CR-746157 | S57111108 | 1/10/2023 | NET 30 | 1134514 | ($70,579.00) | ($70,579.00) | | | 0.00 |
| CR-746158 | S57111125 | 1/10/2023 | NET 30 | 1134514 | ($3,204.20) | ($3,204.20) | | | 0.00 |
| CR-746159 | S57111126 | 1/10/2023 | NET 30 | 1134514 | ($2,202.89) | ($2,202.89) | | | 0.00 |
| CR-746161 | S57111131 | 1/10/2023 | NET 30 | 1134514 | ($265.79) | ($265.79) | | | 0.00 |
| CR-746162 | S57111130 | 1/10/2023 | NET 30 | 1134514 | ($199.34) | ($199.34) | | | 0.00 |
| CR-746163 | S57111132 | 1/10/2023 | NET 30 | 1134514 | ($202.15) | ($202.15) | | | 0.00 |
| CR-746204 | S57111137 | 1/10/2023 | NET 30 | 1134514 | ($269.52) | ($269.52) | | | 0.00 |
| CR-746205 | S57111136 | 1/10/2023 | NET 30 | 1134514 | ($151.64) | ($151.64) | | | 0.00 |
| CR-746209 | S57111135 | 1/10/2023 | NET 30 | 1134514 | ($269.52) | ($269.52) | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26474433 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26474444 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26474454 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26474465 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26474474 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26474482 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26474492 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26479855 | AFCE21-2812-000Garza | | Securus Technologies Services |
| SIV-26481205 | PO08694 | GJ-00566251 | SECURUS Technologies |
| SIV-26481271 | PO08707 | ARPU-12719121 | SECURUS Technologies |
| SIV-26481523 | PO09456 | ARPU-12719118 | SECURUS Technologies |
| SIV-26482524 | AFCE21-2812-000MTVIE | | Securus Technologies Services |
| SIV-26482962 | AFCE21-2812-000ALLRE | | Securus Technologies Services |
| SIV-26483594 | AFCE21-2812-000CRAIN | | Securus Technologies Services |
| SIV-26484125 | AFCE21-2812-000HILLT | | Securus Technologies Services |
| SIV-26487151 | PO08791 | ARPU-12719109 | SECURUS Technologies |
| SIV-26487304 | PO08792 | ARPU-12719108 | SECURUS Technologies |
| SIV-26487376 | PO08767 | ARPU-12719107 | SECURUS Technologies |
| SIV-26487504 | PO08790 | ARPU-12719105 | SECURUS Technologies |
| SIV-26488008 | PO08796 | ARPU-12719103 | SECURUS Technologies |
| SIV-26488041 | PO08797 | ARPU-12719102 | SECURUS Technologies |
| SIV-26488053 | PO08798 | ARPU-12719101 | SECURUS Technologies |
| SCN-20745973 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26491672 | PO08783 | ARPU-12719094 | SECURUS Technologies |
| SCN-20745976 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SCN-20745977 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SCN-20745978 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SCN-20745979 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SCN-20745980 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SCN-20745981 | TDCJ Region 2 | | Securus Technologies Services |
| SCN-20745982 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SCN-20746123 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SCN-20746124 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SCN-20746126 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SCN-20746127 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SCN-20746129 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SCN-20746131 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SCN-20746132 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SCN-20746154 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SCN-20746155 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SCN-20746156 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SCN-20746157 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SCN-20746158 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SCN-20746160 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20746161 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20746162 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20746203 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20746204 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20746208 | Conex Box Delivery a | | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CR-746210 | S57111134 | 1/10/2023 | NET 30 | 1134514 | ($264.54) | ($264.54) | | | 0.00 |
| CR-746212 | S57111133 | 1/10/2023 | NET 30 | 1134514 | ($188.66) | ($188.66) | | | 0.00 |
| CR-746213 | S57111139 | 1/10/2023 | NET 30 | 1134514 | ($208.88) | ($208.88) | | | 0.00 |
| CR-746214 | S57111124 | 1/10/2023 | NET 30 | 1134514 | ($801.05) | ($801.05) | | | 0.00 |
| CR-746215 | S57111123 | 1/10/2023 | NET 30 | 1134514 | ($200.26) | ($200.26) | | | 0.00 |
| CR-746216 | S57111122 | 1/10/2023 | NET 30 | 1134514 | ($600.79) | ($600.79) | | | 0.00 |
| CR-746217 | S57111115 | 1/10/2023 | NET 30 | 1134514 | ($59,132.52) | ($59,132.52) | | | 0.00 |
| CR-746218 | S57111127 | 1/10/2023 | NET 30 | 1134514 | ($17,414.83) | ($17,414.83) | | | 0.00 |
| CR-746221 | S57111129 | 1/10/2023 | NET 30 | 1134514 | ($89,756.41) | ($89,756.41) | | | 0.00 |
| CR-746222 | S57111128 | 1/10/2023 | NET 30 | 1134514 | ($17,663.80) | ($17,663.80) | | | 0.00 |
| CR-746223 | S57111138 | 1/10/2023 | NET 30 | 1134514 | ($264.54) | ($264.54) | | | 0.00 |
| CR-746244 | S57111141 | 1/10/2023 | NET 30 | 1134514 | ($3,003.94) | ($3,003.94) | | | 0.00 |
| CR-746245 | S57111140 | 1/10/2023 | NET 30 | 1134514 | ($39,589.04) | ($39,589.04) | | | 0.00 |
| B16340635 | S57161115 | 1/11/2023 | NET 60 | 1005122 | $60,488.81 | $0.00 | W004499551455724 | 3/10/2023 | 60,488.81 |
| B16343706 | S57164301 | 1/12/2023 | NET 30 | 1134514 | $1,990.89 | $1,990.89 | | | 0.00 |
| B16343707 | S57165111 | 1/12/2023 | NET 30 | 1134514 | $400.53 | $400.53 | | | 0.00 |
| B16343717 | S57165112 | 1/12/2023 | NET 30 | 1134514 | $17,022.31 | $17,022.31 | | | 0.00 |
| B16343724 | S57164302 | 1/12/2023 | NET 30 | 1134514 | $25,211.68 | $25,211.68 | | | 0.00 |
| B16343728 | S57165113 | 1/12/2023 | NET 30 | 1134514 | $7,009.19 | $7,009.19 | | | 0.00 |
| B16343736 | S57164303 | 1/12/2023 | NET 30 | 1134514 | $6,857.64 | $6,857.64 | | | 0.00 |
| B16343738 | S57165114 | 1/12/2023 | NET 30 | 1134514 | $400.53 | $400.53 | | | 0.00 |
| B16343748 | S57165115 | 1/12/2023 | NET 30 | 1134514 | $200.26 | $200.26 | | | 0.00 |
| B16343763 | S57165116 | 1/12/2023 | NET 30 | 1134514 | $200.26 | $200.26 | | | 0.00 |
| B16343780 | S57165117 | 1/12/2023 | NET 30 | 1134514 | $2,002.63 | $2,002.63 | | | 0.00 |
| B16343794 | S57165118 | 1/12/2023 | NET 30 | 1134514 | $1,802.36 | $1,802.36 | | | 0.00 |
| B16343811 | S57165119 | 1/12/2023 | NET 30 | 1134514 | $21,701.56 | $21,701.56 | | | 0.00 |
| B16343827 | S57165120 | 1/12/2023 | NET 30 | 1134514 | $30,777.24 | $30,777.24 | | | 0.00 |
| B16343846 | S57164310 | 1/12/2023 | NET 30 | 1134514 | $45,251.73 | $45,251.73 | | | 0.00 |
| B16343851 | S57165121 | 1/12/2023 | NET 30 | 1134514 | $33,338.02 | $33,338.02 | | | 0.00 |
| B16343864 | S57164311 | 1/12/2023 | NET 30 | 1134514 | $49,774.46 | $49,774.46 | | | 0.00 |
| B16343874 | S57165122 | 1/12/2023 | NET 30 | 1134514 | $16,997.96 | $16,997.96 | | | 0.00 |
| B16343880 | S57164312 | 1/12/2023 | NET 30 | 1134514 | $59,726.50 | $59,726.50 | | | 0.00 |
| B16343890 | S57165123 | 1/12/2023 | NET 30 | 1134514 | $6,562.12 | $6,562.12 | | | 0.00 |
| B16343901 | S57165124 | 1/12/2023 | NET 30 | 1134514 | $6,562.12 | $6,562.12 | | | 0.00 |
| B16343907 | S57164313 | 1/12/2023 | NET 30 | 1134514 | $59,807.89 | $59,807.89 | | | 0.00 |
| B16343917 | S57165125 | 1/12/2023 | NET 30 | 1134514 | $95,297.98 | $95,297.98 | | | 0.00 |
| B16343918 | S57164314 | 1/12/2023 | NET 30 | 1134514 | $2,945.23 | $2,945.23 | | | 0.00 |
| B16343928 | S57164315 | 1/12/2023 | NET 30 | 1134514 | $2,945.23 | $2,945.23 | | | 0.00 |
| B16343935 | S57165126 | 1/12/2023 | NET 30 | 1134514 | $120,700.47 | $120,700.47 | | | 0.00 |
| B16343947 | S57164316 | 1/12/2023 | NET 30 | 1134514 | $2,945.23 | $2,945.23 | | | 0.00 |
| B16343958 | S57164317 | 1/12/2023 | NET 30 | 1134514 | $3,185.38 | $3,185.38 | | | 0.00 |
| B16343959 | S57165127 | 1/12/2023 | NET 30 | 1134514 | $1,722.52 | $1,722.52 | | | 0.00 |
| B16343975 | S57164318 | 1/12/2023 | NET 30 | 1134514 | $3,185.38 | $3,185.38 | | | 0.00 |
| B16343990 | S57164319 | 1/12/2023 | NET 30 | 1134514 | $3,185.38 | $3,185.38 | | | 0.00 |
| B16344004 | S57164320 | 1/12/2023 | NET 30 | 1134514 | $62,917.71 | $62,917.71 | | | 0.00 |
| B16344027 | S57164321 | 1/12/2023 | NET 30 | 1134514 | $29,408.28 | $29,408.28 | | | 0.00 |
| B16344043 | S57164322 | 1/12/2023 | NET 30 | 1134514 | $32,521.28 | $32,521.28 | | | 0.00 |
| B16344060 | S57164323 | 1/12/2023 | NET 30 | 1134514 | $37,710.38 | $37,710.38 | | | 0.00 |
| B16344070 | S57164324 | 1/12/2023 | NET 30 | 1134514 | $5,961.65 | $5,961.65 | | | 0.00 |

| | | | |
|---|---|---|---|
| SCN-20746209 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20746211 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20746212 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20746213 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SCN-20746214 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SCN-20746215 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SCN-20746216 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SCN-20746217 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SCN-20746220 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SCN-20746221 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SCN-20746222 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20746243 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SCN-20746244 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26495734 | PO07442 | ARPU-12758611 | SECURUS Technologies |
| SIV-26498805 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26498806 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26498816 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26498823 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26498827 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26498835 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26498837 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26498846 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26498862 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26498879 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26498893 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26498910 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26498926 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26498945 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26498950 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26498963 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26498973 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26498979 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26498989 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26499000 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26499006 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26499016 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26499017 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26499027 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26499034 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26499046 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26499057 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26499058 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26499074 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26499089 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26499103 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26499126 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26499142 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26499159 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26499169 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B16344177 | S57164680 | 1/12/2023 | NET 30 | 1134514 | $3,604.73 | $3,604.73 | 0.00 |
| B16344191 | S57164681 | 1/12/2023 | NET 30 | 1134514 | $2,403.15 | $2,403.15 | 0.00 |
| B16344201 | S57164682 | 1/12/2023 | NET 30 | 1134514 | $3,404.46 | $3,404.46 | 0.00 |
| B16344213 | S57164683 | 1/12/2023 | NET 30 | 1134514 | $3,604.73 | $3,604.73 | 0.00 |
| B16344225 | S57164684 | 1/12/2023 | NET 30 | 1134514 | $2,603.41 | $2,603.41 | 0.00 |
| B16344236 | S57164685 | 1/12/2023 | NET 30 | 1134514 | $3,404.46 | $3,404.46 | 0.00 |
| B16344248 | S57164686 | 1/12/2023 | NET 30 | 1134514 | $3,804.99 | $3,804.99 | 0.00 |
| B16344265 | S57164687 | 1/12/2023 | NET 30 | 1134514 | $1,201.58 | $1,201.58 | 0.00 |
| B16344278 | S57164688 | 1/12/2023 | NET 30 | 1134514 | $16,183.38 | $16,183.38 | 0.00 |
| B16344280 | S57164886 | 1/12/2023 | NET 30 | 1134514 | $58,936.14 | $58,936.14 | 0.00 |
| B16344295 | S57164689 | 1/12/2023 | NET 30 | 1134514 | $17,428.25 | $17,428.25 | 0.00 |
| B16344297 | S57164887 | 1/12/2023 | NET 30 | 1134514 | $63,451.13 | $63,451.13 | 0.00 |
| B16344314 | S57164888 | 1/12/2023 | NET 30 | 1134514 | $62,626.22 | $62,626.22 | 0.00 |
| B16344315 | S57164690 | 1/12/2023 | NET 30 | 1134514 | $55,201.91 | $55,201.91 | 0.00 |
| B16344333 | S57164889 | 1/12/2023 | NET 30 | 1134514 | $82,095.43 | $82,095.43 | 0.00 |
| B16344343 | S57164691 | 1/12/2023 | NET 30 | 1134514 | $168.45 | $168.45 | 0.00 |
| B16344352 | S57164890 | 1/12/2023 | NET 30 | 1134514 | $8,232.20 | $8,232.20 | 0.00 |
| B16344353 | S57164692 | 1/12/2023 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16344363 | S57164693 | 1/12/2023 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16344364 | S57164891 | 1/12/2023 | NET 30 | 1134514 | $25,749.97 | $25,749.97 | 0.00 |
| B16344380 | S57164892 | 1/12/2023 | NET 30 | 1134514 | $38,232.92 | $38,232.92 | 0.00 |
| B16344383 | S57164694 | 1/12/2023 | NET 30 | 1134514 | $168.45 | $168.45 | 0.00 |
| B16344391 | S57164893 | 1/12/2023 | NET 30 | 1134514 | $22,854.25 | $22,854.25 | 0.00 |
| B16344400 | S57164695 | 1/12/2023 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16344404 | S57164894 | 1/12/2023 | NET 30 | 1134514 | $51,305.52 | $51,305.52 | 0.00 |
| B16344411 | S57164697 | 1/12/2023 | NET 30 | 1134514 | $269.52 | $269.52 | 0.00 |
| B16344439 | S57164895 | 1/12/2023 | NET 30 | 1134514 | $61,634.51 | $61,634.51 | 0.00 |
| B16344457 | S57164896 | 1/12/2023 | NET 30 | 1134514 | $59,831.77 | $59,831.77 | 0.00 |
| B16344472 | S57164897 | 1/12/2023 | NET 30 | 1134514 | $57,255.23 | $57,255.23 | 0.00 |
| B16344493 | S57164898 | 1/12/2023 | NET 30 | 1134514 | $6,533.10 | $6,533.10 | 0.00 |
| B16344511 | S57164900 | 1/12/2023 | NET 30 | 1134514 | $3,404.46 | $3,404.46 | 0.00 |
| B16344518 | S57164901 | 1/12/2023 | NET 30 | 1134514 | $3,003.94 | $3,003.94 | 0.00 |
| B16344532 | S57164902 | 1/12/2023 | NET 30 | 1134514 | $3,404.46 | $3,404.46 | 0.00 |
| B16344628 | S57165545 | 1/12/2023 | NET 30 | 1134514 | $3,604.73 | $3,604.73 | 0.00 |
| B16344634 | S57165546 | 1/12/2023 | NET 30 | 1134514 | $2,803.68 | $2,803.68 | 0.00 |
| B16344649 | S57165547 | 1/12/2023 | NET 30 | 1134514 | $3,404.46 | $3,404.46 | 0.00 |
| B16344661 | S57165548 | 1/12/2023 | NET 30 | 1134514 | $3,204.20 | $3,204.20 | 0.00 |
| B16344673 | S57165549 | 1/12/2023 | NET 30 | 1134514 | $3,604.73 | $3,604.73 | 0.00 |
| B16344682 | S57165550 | 1/12/2023 | NET 30 | 1134514 | $3,204.20 | $3,204.20 | 0.00 |
| B16344702 | S57165552 | 1/12/2023 | NET 30 | 1134514 | $3,604.73 | $3,604.73 | 0.00 |
| B16344711 | S57165553 | 1/12/2023 | NET 30 | 1134514 | $3,604.73 | $3,604.73 | 0.00 |
| B16344721 | S57165554 | 1/12/2023 | NET 30 | 1134514 | $3,604.73 | $3,604.73 | 0.00 |
| B16344776 | S57165565 | 1/12/2023 | NET 30 | 1134514 | $3,204.20 | $3,204.20 | 0.00 |
| B16344788 | S57165566 | 1/12/2023 | NET 30 | 1134514 | $42,100.60 | $42,100.60 | 0.00 |
| B16344801 | S57164216 | 1/12/2023 | NET 30 | 1134514 | $497.95 | $497.95 | 0.00 |
| B16344804 | S57165567 | 1/12/2023 | NET 30 | 1134514 | $43,912.55 | $43,912.55 | 0.00 |
| B16344811 | S57164217 | 1/12/2023 | NET 30 | 1134514 | $1,742.83 | $1,742.83 | 0.00 |
| B16344817 | S57165568 | 1/12/2023 | NET 30 | 1134514 | $59,963.61 | $59,963.61 | 0.00 |
| B16344827 | S57164218 | 1/12/2023 | NET 30 | 1134514 | $1,742.83 | $1,742.83 | 0.00 |

| | | |
|---|---|---|
| SIV-26499276 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26499290 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26499300 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26499312 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26499324 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26499335 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26499347 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26499364 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26499377 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26499379 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26499394 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26499396 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26499413 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26499414 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26499432 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26499442 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26499451 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26499452 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26499462 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26499463 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26499479 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26499482 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26499490 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26499500 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26499503 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26499510 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26499538 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26499556 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26499571 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26499592 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26499610 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26499617 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26499631 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26499727 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26499733 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26499748 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26499760 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26499772 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26499781 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26499800 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26499810 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26499820 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26499875 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26499886 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26499900 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26499903 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26499910 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26499916 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26499926 | AFCE21-2812-000-TDCJ | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16344837 | S57165569 | 1/12/2023 | NET 30 | 1134514 | $43,299.01 | $43,299.01 | | | 0.00 |
| B16344842 | S57164219 | 1/12/2023 | NET 30 | 1134514 | $1,742.83 | $1,742.83 | | | 0.00 |
| B16344857 | S57165570 | 1/12/2023 | NET 30 | 1134514 | $15,690.29 | $15,690.29 | | | 0.00 |
| B16344859 | S57164225 | 1/12/2023 | NET 30 | 1134514 | $2,116.29 | $2,116.29 | | | 0.00 |
| B16344868 | S57164226 | 1/12/2023 | NET 30 | 1134514 | $1,742.83 | $1,742.83 | | | 0.00 |
| B16344879 | S57164227 | 1/12/2023 | NET 30 | 1134514 | $1,991.80 | $1,991.80 | | | 0.00 |
| B16344889 | S57164228 | 1/12/2023 | NET 30 | 1134514 | $1,742.83 | $1,742.83 | | | 0.00 |
| B16344905 | S57164229 | 1/12/2023 | NET 30 | 1134514 | $2,835.72 | $2,835.72 | | | 0.00 |
| B16344919 | S57164230 | 1/12/2023 | NET 30 | 1134514 | $17,227.99 | $17,227.99 | | | 0.00 |
| B16344935 | S57164231 | 1/12/2023 | NET 30 | 1134514 | $16,605.55 | $16,605.55 | | | 0.00 |
| B16344955 | S57164232 | 1/12/2023 | NET 30 | 1134514 | $73,842.74 | $73,842.74 | | | 0.00 |
| B16344973 | S57164233 | 1/12/2023 | NET 30 | 1134514 | $29,339.95 | $29,339.95 | | | 0.00 |
| B16344987 | S57164234 | 1/12/2023 | NET 30 | 1134514 | $13,523.43 | $13,523.43 | | | 0.00 |
| B16345004 | S57164235 | 1/12/2023 | NET 30 | 1134514 | $133,149.67 | $133,149.67 | | | 0.00 |
| B16345029 | S57164236 | 1/12/2023 | NET 30 | 1134514 | $92,846.03 | $92,846.03 | | | 0.00 |
| B16345047 | S57165606 | 1/12/2023 | NET 30 | 1134514 | $1,690.32 | $1,690.32 | | | 0.00 |
| B16345048 | S57163518 | 1/12/2023 | NET 30 | 1134514 | $3,604.73 | $3,604.73 | | | 0.00 |
| B16345060 | S57163519 | 1/12/2023 | NET 30 | 1134514 | $4,005.25 | $4,005.25 | | | 0.00 |
| B16345311 | S57165756 | 1/12/2023 | NET 30 | 1134514 | $6,754.80 | $6,754.80 | | | 0.00 |
| B16345558 | S57166773 | 1/12/2023 | NET 60 | 1005122 | $5,112.07 | $0.00 | W004499551455724 | 3/10/2023 | 5,112.07 |
| B16346068 | S57166852 | 1/12/2023 | NET 60 | 1005122 | $8,307.11 | $0.00 | W004499551455724 | 3/10/2023 | 8,307.11 |
| B16347332 | S57159951 | 1/12/2023 | NET 30 | 1134514 | $92.02 | $92.02 | | | 0.00 |
| B16351829 | S57175192 | 1/13/2023 | NET 60 | 1005122 | $5,385.73 | $0.00 | W004499551455724 | 3/10/2023 | 5,385.73 |
| B16351940 | S57175209 | 1/13/2023 | NET 60 | 1005122 | $642.77 | $0.00 | W004499551455724 | 3/10/2023 | 642.77 |
| B16355412 | S57175212 | 1/16/2023 | NET 30 | 1134514 | $18,719.67 | $18,719.67 | | | 0.00 |
| B16356053 | S57176589 | 1/16/2023 | NET 30 | 1134514 | $4,700.04 | $4,700.04 | | | 0.00 |
| B16356478 | S57182525 | 1/16/2023 | NET 60 | 1005122 | $2,397.49 | $0.00 | W004500052238109 | 4/6/2023 | 2,397.49 |
| B16356496 | S57182528 | 1/16/2023 | NET 60 | 1005122 | $2,397.49 | $0.00 | W004500052238109 | 4/6/2023 | 2,397.49 |
| B16356503 | S57182303 | 1/16/2023 | NET 60 | 1005122 | $34,946.58 | $34,946.58 | | | 0.00 |
| B16356886 | S57182552 | 1/16/2023 | NET 60 | 1005122 | $2,439.22 | $0.00 | W004500052238109 | 4/6/2023 | 2,439.22 |
| B16356903 | S57182561 | 1/16/2023 | NET 60 | 1005122 | $5,112.07 | $0.00 | W004500052238109 | 4/6/2023 | 5,112.07 |
| B16357048 | S57182586 | 1/16/2023 | NET 60 | 1005122 | $2,504.40 | $0.00 | W004500052238109 | 4/6/2023 | 2,504.40 |
| B16357097 | S57188870 | 1/16/2023 | NET 60 | 1005122 | $9,711.56 | $0.00 | W004500052238109 | 4/6/2023 | 9,711.56 |
| B16357199 | S57182363 | 1/16/2023 | NET 30 | 1134514 | $46,505.98 | $46,505.98 | | | 0.00 |
| B16357938 | S57188608 | 1/16/2023 | NET 60 | 1005122 | $5,385.73 | $0.00 | W00411202354191382 | 4/11/2023 | 5,385.73 |
| B16362408 | S57189019 | 1/17/2023 | NET 30 | 1134514 | $3,509.68 | $3,509.68 | | | 0.00 |
| B16362637 | S57193094 | 1/17/2023 | NET 30 | 1134514 | $906.20 | $906.20 | | | 0.00 |
| B16363401 | S57012793 | 1/18/2023 | NET 60 | 1005122 | $17,084.13 | $0.00 | W00411202354191382 | 4/11/2023 | 17,084.13 |
| B16367204 | S57193094 | 1/18/2023 | NET 30 | 1134514 | $112.93 | $112.93 | | | 0.00 |
| B16367519 | S57194021 | 1/18/2023 | NET 30 | 1134514 | $341.60 | $341.60 | | | 0.00 |
| B16367546 | S57194480 | 1/18/2023 | NET 30 | 1134514 | $649.50 | $649.50 | | | 0.00 |
| B16367626 | S57192890 | 1/18/2023 | NET 60 | 1134514 | $34,439.87 | $34,439.87 | | | 0.00 |
| B16367924 | S57193747 | 1/18/2023 | NET 30 | 1134514 | $12,042.81 | $12,042.81 | | | 0.00 |
| B16368040 | S57193760 | 1/18/2023 | NET 30 | 1134514 | $3,028.56 | $3,028.56 | | | 0.00 |
| B16368194 | S57193808 | 1/18/2023 | NET 30 | 1134514 | $5,035.40 | $5,035.40 | | | 0.00 |
| CR-747363 | S57012793 | 1/18/2023 | NET 60 | 1005122 | ($17,339.60) | ($17,339.60) | | | 0.00 |
| B16373096 | S57196905 | 1/19/2023 | NET 30 | 1134514 | $28,165.77 | $28,165.77 | | | 0.00 |
| B16373117 | S57196906 | 1/19/2023 | NET 30 | 1134514 | $9,052.40 | $9,052.40 | | | 0.00 |
| B16373133 | S57196907 | 1/19/2023 | NET 30 | 1134514 | $1,901.22 | $1,901.22 | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26499936 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26499941 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26499956 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26499957 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26499967 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26499978 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26499988 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26500004 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26500018 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26500034 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26500054 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26500072 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26500086 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26500103 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26500128 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26500146 | AFCE21-2812-000MTVIE | | Securus Technologies Services |
| SIV-26500147 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26500159 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26500410 | AFCE21-2812-000MTVIE | | Securus Technologies Services |
| SIV-26500657 | PO08806 | ARPU-12758571 | SECURUS Technologies |
| SIV-26501167 | PO08805 | ARPU-12758567 | SECURUS Technologies |
| SIV-26502431 | AFCE21-2812-000SMITH | | Securus Technologies Services |
| SIV-26506928 | PO08807 | ARPU-12758538 | SECURUS Technologies |
| SIV-26507039 | PO08834 | ARPU-12758537 | SECURUS Technologies |
| SIV-26510511 | AFCE21-2812-000ROBER | | Securus Technologies Services |
| SIV-26511152 | AFCE21-2812-000SMITH | | Securus Technologies Services |
| SIV-26511577 | PO08844 | ARPU-12765911 | SECURUS Technologies |
| SIV-26511595 | PO08846 | ARPU-12765911 | SECURUS Technologies |
| SIV-26511602 | PO08819 | | SECURUS Technologies |
| SIV-26511985 | PO08849 | ARPU-12765911 | SECURUS Technologies |
| SIV-26512002 | PO08806 | ARPU-12765911 | SECURUS Technologies |
| SIV-26512147 | PO08843 | ARPU-12765911 | SECURUS Technologies |
| SIV-26512196 | PO08858 | ARPU-12765911 | SECURUS Technologies |
| SIV-26512298 | AFCE21-2812-000SMITH | | Securus Technologies Services |
| SIV-26513037 | PO08848 | ARPU-12855999 | SECURUS Technologies |
| SIV-26517507 | AFCE21-2812-000ROBER | | Securus Technologies Services |
| SIV-26517736 | AFCE21-2812-000MTVIE | | Securus Technologies Services |
| SIV-26518500 | PO09447 | ARPU-12855997 | SECURUS Technologies |
| SIV-26522303 | AFCE21-2812-000MTVIE | | Securus Technologies Services |
| SIV-26522618 | AFCE21-2812-000STILE | | Securus Technologies Services |
| SIV-26522645 | AFCE21-2812-000ALLRE | | Securus Technologies Services |
| SIV-26522725 | AFCE21-2812-000STILE | | Securus Technologies Services |
| SIV-26523023 | AFCE21-2812-000ALLRE | | Securus Technologies Services |
| SIV-26523139 | AFCE21-2812-000ROBER | | Securus Technologies Services |
| SIV-26523293 | AFCE21-2812-000STILE | | Securus Technologies Services |
| SCN-20747362 | PO09447 | | SECURUS Technologies |
| SIV-26528195 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26528216 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26528232 | TDCJ Region 2 | | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B16373142 | S57196908 | 1/19/2023 | NET 30 | 1134514 | $6,425.72 | $6,425.72 | 0.00 |
| B16373158 | S57196909 | 1/19/2023 | NET 30 | 1134514 | $373.46 | $373.46 | 0.00 |
| B16373167 | S57196915 | 1/19/2023 | NET 30 | 1134514 | $2,945.23 | $2,945.23 | 0.00 |
| B16373181 | S57196916 | 1/19/2023 | NET 30 | 1134514 | $52,236.90 | $52,236.90 | 0.00 |
| B16373206 | S57196917 | 1/19/2023 | NET 30 | 1134514 | $27,888.18 | $27,888.18 | 0.00 |
| B16373224 | S57196918 | 1/19/2023 | NET 30 | 1134514 | $1,388.76 | $1,388.76 | 0.00 |
| B16373234 | S57196919 | 1/19/2023 | NET 30 | 1134514 | $7,365.33 | $7,365.33 | 0.00 |
| B16373248 | S57196920 | 1/19/2023 | NET 30 | 1134514 | $5,241.47 | $5,241.47 | 0.00 |
| B16373261 | S57196921 | 1/19/2023 | NET 30 | 1134514 | $6,624.47 | $6,624.47 | 0.00 |
| B16373276 | S57196922 | 1/19/2023 | NET 30 | 1134514 | $6,790.25 | $6,790.25 | 0.00 |
| B16373286 | S57196923 | 1/19/2023 | NET 30 | 1134514 | $6,790.25 | $6,790.25 | 0.00 |
| B16373296 | S57196924 | 1/19/2023 | NET 30 | 1134514 | $5,845.50 | $5,845.50 | 0.00 |
| B16373308 | S57196925 | 1/19/2023 | NET 30 | 1134514 | $4,875.58 | $4,875.58 | 0.00 |
| B16373318 | S57196926 | 1/19/2023 | NET 30 | 1134514 | $746.93 | $746.93 | 0.00 |
| B16373327 | S57196927 | 1/19/2023 | NET 30 | 1134514 | $1,991.80 | $1,991.80 | 0.00 |
| B16373336 | S57196928 | 1/19/2023 | NET 30 | 1134514 | $1,612.49 | $1,612.49 | 0.00 |
| B16373352 | S57196929 | 1/19/2023 | NET 30 | 1134514 | $8,793.04 | $8,793.04 | 0.00 |
| B16373484 | S57197025 | 1/19/2023 | NET 30 | 1134514 | $17,360.40 | $17,360.40 | 0.00 |
| B16373502 | S57197026 | 1/19/2023 | NET 30 | 1134514 | $1,722.52 | $1,722.52 | 0.00 |
| B16373520 | S57197027 | 1/19/2023 | NET 30 | 1134514 | $400.53 | $400.53 | 0.00 |
| B16373530 | S57197028 | 1/19/2023 | NET 30 | 1134514 | $200.26 | $200.26 | 0.00 |
| B16373545 | S57197029 | 1/19/2023 | NET 30 | 1134514 | $200.26 | $200.26 | 0.00 |
| B16373578 | S57197035 | 1/19/2023 | NET 30 | 1134514 | $17,677.23 | $17,677.23 | 0.00 |
| B16373598 | S57197036 | 1/19/2023 | NET 30 | 1134514 | $19,420.05 | $19,420.05 | 0.00 |
| B16373619 | S57197037 | 1/19/2023 | NET 30 | 1134514 | $20,664.93 | $20,664.93 | 0.00 |
| B16373630 | S57197038 | 1/19/2023 | NET 30 | 1134514 | $6,526.39 | $6,526.39 | 0.00 |
| B16373643 | S57197039 | 1/19/2023 | NET 30 | 1134514 | $7,309.69 | $7,309.69 | 0.00 |
| B16373649 | S57197040 | 1/19/2023 | NET 30 | 1134514 | $12,136.54 | $12,136.54 | 0.00 |
| B16373663 | S57197041 | 1/19/2023 | NET 30 | 1134514 | $23,324.88 | $23,324.88 | 0.00 |
| B16373674 | S57197042 | 1/19/2023 | NET 30 | 1134514 | $6,628.91 | $6,628.91 | 0.00 |
| B16373681 | S57197043 | 1/19/2023 | NET 30 | 1134514 | $6,906.73 | $6,906.73 | 0.00 |
| B16373691 | S57197044 | 1/19/2023 | NET 30 | 1134514 | $20,010.29 | $20,010.29 | 0.00 |
| B16373701 | S57197045 | 1/19/2023 | NET 30 | 1134514 | $27,621.56 | $27,621.56 | 0.00 |
| B16373721 | S57197046 | 1/19/2023 | NET 30 | 1134514 | $6,435.96 | $6,435.96 | 0.00 |
| B16373730 | S57197047 | 1/19/2023 | NET 30 | 1134514 | $6,925.94 | $6,925.94 | 0.00 |
| B16373741 | S57197048 | 1/19/2023 | NET 30 | 1134514 | $35,969.41 | $35,969.41 | 0.00 |
| B16374371 | S57217750 | 1/20/2023 | NET 30 | 1134514 | $37,037.71 | $37,037.71 | 0.00 |
| B16387777 | S57217751 | 1/23/2023 | NET 30 | 1134514 | $19,660.58 | $19,660.58 | 0.00 |
| B16387800 | S57217752 | 1/23/2023 | NET 30 | 1134514 | $1,493.85 | $1,493.85 | 0.00 |
| B16387818 | S57217753 | 1/23/2023 | NET 30 | 1134514 | $1,991.80 | $1,991.80 | 0.00 |
| B16389968 | S57164215 | 1/23/2023 | NET 30 | 1134514 | $9,398.81 | $9,398.81 | 0.00 |
| B16389969 | S57164300 | 1/23/2023 | NET 30 | 1134514 | $178.61 | $178.61 | 0.00 |
| B16389970 | S57164304 | 1/23/2023 | NET 30 | 1134514 | $4,481.55 | $4,481.55 | 0.00 |
| B16389971 | S57164696 | 1/23/2023 | NET 30 | 1134514 | $4,405.78 | $4,405.78 | 0.00 |
| B16389972 | S57164885 | 1/23/2023 | NET 30 | 1134514 | $1,802.36 | $1,802.36 | 0.00 |
| B16389973 | S57164899 | 1/23/2023 | NET 30 | 1134514 | $9,662.67 | $9,662.67 | 0.00 |
| B16389974 | S57165110 | 1/23/2023 | NET 30 | 1134514 | $13,217.33 | $13,217.33 | 0.00 |
| B16389976 | S57165551 | 1/23/2023 | NET 30 | 1134514 | $31,841.74 | $31,841.74 | 0.00 |
| B16390492 | S57204620 | 1/23/2023 | NET 30 | 1134514 | $4,459.90 | $4,459.90 | 0.00 |

| | | |
|---|---|---|
| SIV-26528241 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26528257 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26528266 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26528280 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26528305 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26528323 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26528333 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26528347 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26528360 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26528375 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26528385 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26528395 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26528407 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26528417 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26528426 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26528435 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26528451 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26528582 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26528600 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26528618 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26528628 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26528643 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26528676 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26528696 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26528717 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26528728 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26528741 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26528747 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26528761 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26528772 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26528779 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26528789 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26528799 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26528819 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26528828 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26528839 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26529470 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26542876 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26542899 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26542917 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26545067 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26545068 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26545069 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26545070 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26545071 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26545072 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26545073 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26545075 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26545591 | AFCE21-2812-000ROBER | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16390790 | S57217724 | 1/23/2023 | NET 30 | 1134514 | $1,254.62 | $1,254.62 | | | 0.00 |
| B16390801 | S57215232 | 1/23/2023 | NET 30 | 1134514 | $1,255.92 | $1,255.92 | | | 0.00 |
| B16390863 | S57210693 | 1/23/2023 | NET 30 | 1134514 | $1,187.06 | $1,187.06 | | | 0.00 |
| B16391058 | S57210966 | 1/23/2023 | NET 30 | 1134514 | $2,403.15 | $2,403.15 | | | 0.00 |
| B16398632 | S57226618 | 1/25/2023 | NET 60 | 1005122 | $678.67 | $0.00 | W004500752717985 | 3/22/2023 | 678.67 |
| B16399176 | S57226797 | 1/25/2023 | NET 60 | 1005122 | $13,887.06 | $0.00 | W004500752717985 | 3/22/2023 | 13,887.06 |
| B16399365 | S57227218 | 1/25/2023 | NET 30 | 1134514 | $2,468.10 | $2,468.10 | | | 0.00 |
| B16399945 | S57226568 | 1/25/2023 | NET 60 | 1005122 | $12,391.40 | $0.00 | W004500752717985 | 3/22/2023 | 12,391.40 |
| B16406399 | S57230303 | 1/26/2023 | NET 30 | 1134514 | $4,249.90 | $4,249.90 | | | 0.00 |
| B16406400 | S57231234 | 1/26/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16406402 | S57235027 | 1/26/2023 | NET 30 | 1134514 | $6,092.68 | $6,092.68 | | | 0.00 |
| B16406416 | S57230304 | 1/26/2023 | NET 30 | 1134514 | $3,604.73 | $3,604.73 | | | 0.00 |
| B16406418 | S57231240 | 1/26/2023 | NET 30 | 1134514 | $257.92 | $257.92 | | | 0.00 |
| B16406425 | S57235028 | 1/26/2023 | NET 30 | 1134514 | $11,588.14 | $11,588.14 | | | 0.00 |
| B16406434 | S57231241 | 1/26/2023 | NET 30 | 1134514 | $279.08 | $279.08 | | | 0.00 |
| B16406439 | S57231242 | 1/26/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16406449 | S57235029 | 1/26/2023 | NET 30 | 1134514 | $24,442.85 | $24,442.85 | | | 0.00 |
| B16406466 | S57235030 | 1/26/2023 | NET 30 | 1134514 | $2,468.10 | $2,468.10 | | | 0.00 |
| B16406467 | S57231243 | 1/26/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16406475 | S57235031 | 1/26/2023 | NET 30 | 1134514 | $2,765.13 | $2,765.13 | | | 0.00 |
| B16406482 | S57231244 | 1/26/2023 | NET 30 | 1134514 | $262.78 | $262.78 | | | 0.00 |
| B16406488 | S57235032 | 1/26/2023 | NET 30 | 1134514 | $2,840.80 | $2,840.80 | | | 0.00 |
| B16406500 | S57235033 | 1/26/2023 | NET 30 | 1134514 | $1,444.06 | $1,444.06 | | | 0.00 |
| B16406502 | S57231245 | 1/26/2023 | NET 30 | 1134514 | $267.03 | $267.03 | | | 0.00 |
| B16406515 | S57235034 | 1/26/2023 | NET 30 | 1134514 | $1,444.06 | $1,444.06 | | | 0.00 |
| B16406519 | S57231246 | 1/26/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16406527 | S57235035 | 1/26/2023 | NET 30 | 1134514 | $75,194.70 | $75,194.70 | | | 0.00 |
| B16406531 | S57231247 | 1/26/2023 | NET 30 | 1134514 | $259.14 | $259.14 | | | 0.00 |
| B16406538 | S57235036 | 1/26/2023 | NET 30 | 1134514 | $7,557.90 | $7,557.90 | | | 0.00 |
| B16406555 | S57235037 | 1/26/2023 | NET 30 | 1134514 | $4,313.90 | $4,313.90 | | | 0.00 |
| B16406722 | S57230825 | 1/26/2023 | NET 30 | 1134514 | $3,604.73 | $3,604.73 | | | 0.00 |
| B16406736 | S57230826 | 1/26/2023 | NET 30 | 1134514 | $3,604.73 | $3,604.73 | | | 0.00 |
| B16406752 | S57230827 | 1/26/2023 | NET 30 | 1134514 | $3,604.73 | $3,604.73 | | | 0.00 |
| B16406764 | S57230828 | 1/26/2023 | NET 30 | 1134514 | $3,204.20 | $3,204.20 | | | 0.00 |
| B16406778 | S57230829 | 1/26/2023 | NET 30 | 1134514 | $3,204.20 | $3,204.20 | | | 0.00 |
| B16406795 | S57230830 | 1/26/2023 | NET 30 | 1134514 | $10,680.34 | $10,680.34 | | | 0.00 |
| B16406811 | S57230831 | 1/26/2023 | NET 30 | 1134514 | $3,412.00 | $3,412.00 | | | 0.00 |
| B16406821 | S57230832 | 1/26/2023 | NET 30 | 1134514 | $36,631.53 | $36,631.53 | | | 0.00 |
| B16406829 | S57231665 | 1/26/2023 | NET 30 | 1134514 | $185.17 | $185.17 | | | 0.00 |
| B16406841 | S57231666 | 1/26/2023 | NET 30 | 1134514 | $186.04 | $186.04 | | | 0.00 |
| B16406842 | S57230833 | 1/26/2023 | NET 30 | 1134514 | $18,237.84 | $18,237.84 | | | 0.00 |
| B16406857 | S57231667 | 1/26/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16406860 | S57230834 | 1/26/2023 | NET 30 | 1134514 | $6,514.88 | $6,514.88 | | | 0.00 |
| B16406871 | S57230835 | 1/26/2023 | NET 30 | 1134514 | $76,475.43 | $76,475.43 | | | 0.00 |
| B16406872 | S57231668 | 1/26/2023 | NET 30 | 1134514 | $279.08 | $279.08 | | | 0.00 |
| B16406888 | S57231669 | 1/26/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16406894 | S57230836 | 1/26/2023 | NET 30 | 1134514 | $5,111.19 | $5,111.19 | | | 0.00 |
| B16406904 | S57231675 | 1/26/2023 | NET 30 | 1134514 | $208.88 | $208.88 | | | 0.00 |
| B16406907 | S57230837 | 1/26/2023 | NET 30 | 1134514 | $6,987.86 | $6,987.86 | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26545889 | AFCE21-2812-000ALLRE | | Securus Technologies Services |
| SIV-26545900 | AFCE21-2812-000MTVIE | | Securus Technologies Services |
| SIV-26545962 | AFCE21-2812-000STILE | | Securus Technologies Services |
| SIV-26546157 | AFCE21-2812-000ALLRE | | Securus Technologies Services |
| SIV-26553731 | PO09101 | ARPU-12792122 | SECURUS Technologies |
| SIV-26554275 | PO09112 | ARPU-12792117 | SECURUS Technologies |
| SIV-26554464 | AFCE21-2812-000MTVIE | | Securus Technologies Services |
| SIV-26555045 | PO09100 | ARPU-12792112 | SECURUS Technologies |
| SIV-26561498 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26561499 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26561501 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26561515 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26561517 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26561524 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26561533 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26561538 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26561548 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26561565 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26561566 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26561574 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26561581 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26561587 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26561599 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26561601 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26561614 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26561618 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26561626 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26561630 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26561637 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26561654 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26561821 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26561835 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26561851 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26561863 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26561877 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26561894 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26561910 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26561920 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26561928 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26561940 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26561941 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26561956 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26561959 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26561970 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26561971 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26561987 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26561993 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26562003 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26562006 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B16406916 | S57231676 | 1/26/2023 | NET 30 | 1134514 | $41,541.37 | $41,541.37 | 0.00 |
| B16406923 | S57230838 | 1/26/2023 | NET 30 | 1134514 | $2,945.23 | $2,945.23 | 0.00 |
| B16406931 | S57231677 | 1/26/2023 | NET 30 | 1134514 | $67,746.09 | $67,746.09 | 0.00 |
| B16406935 | S57230839 | 1/26/2023 | NET 30 | 1134514 | $5,671.63 | $5,671.63 | 0.00 |
| B16406947 | S57230855 | 1/26/2023 | NET 30 | 1134514 | $5,431.44 | $5,431.44 | 0.00 |
| B16406950 | S57231678 | 1/26/2023 | NET 30 | 1134514 | $14,189.48 | $14,189.48 | 0.00 |
| B16406962 | S57230856 | 1/26/2023 | NET 30 | 1134514 | $5,431.44 | $5,431.44 | 0.00 |
| B16406970 | S57230857 | 1/26/2023 | NET 30 | 1134514 | $5,431.44 | $5,431.44 | 0.00 |
| B16406979 | S57231679 | 1/26/2023 | NET 30 | 1134514 | $7,557.90 | $7,557.90 | 0.00 |
| B16406981 | S57230858 | 1/26/2023 | NET 30 | 1134514 | $5,431.44 | $5,431.44 | 0.00 |
| B16406990 | S57230859 | 1/26/2023 | NET 30 | 1134514 | $5,431.44 | $5,431.44 | 0.00 |
| B16406993 | S57231695 | 1/26/2023 | NET 30 | 1134514 | $3,575.06 | $3,575.06 | 0.00 |
| B16406999 | S57230860 | 1/26/2023 | NET 30 | 1134514 | $5,671.63 | $5,671.63 | 0.00 |
| B16407002 | S57231696 | 1/26/2023 | NET 30 | 1134514 | $3,575.06 | $3,575.06 | 0.00 |
| B16407011 | S57230861 | 1/26/2023 | NET 30 | 1134514 | $57,361.57 | $57,361.57 | 0.00 |
| B16407014 | S57231697 | 1/26/2023 | NET 30 | 1134514 | $5,472.01 | $5,472.01 | 0.00 |
| B16407026 | S57231698 | 1/26/2023 | NET 30 | 1134514 | $5,472.01 | $5,472.01 | 0.00 |
| B16407030 | S57230862 | 1/26/2023 | NET 30 | 1134514 | $23,181.47 | $23,181.47 | 0.00 |
| B16407035 | S57231699 | 1/26/2023 | NET 30 | 1134514 | $5,472.01 | $5,472.01 | 0.00 |
| B16407045 | S57230863 | 1/26/2023 | NET 30 | 1134514 | $26,784.71 | $26,784.71 | 0.00 |
| B16407059 | S57230864 | 1/26/2023 | NET 30 | 1134514 | $4,589.80 | $4,589.80 | 0.00 |
| B16407065 | S57231710 | 1/26/2023 | NET 30 | 1134514 | $7,227.97 | $7,227.97 | 0.00 |
| B16407070 | S57230870 | 1/26/2023 | NET 30 | 1134514 | $5,798.37 | $5,798.37 | 0.00 |
| B16407076 | S57230872 | 1/26/2023 | NET 30 | 1134514 | $22,949.00 | $22,949.00 | 0.00 |
| B16407077 | S57231711 | 1/26/2023 | NET 30 | 1134514 | $48,943.27 | $48,943.27 | 0.00 |
| B16407087 | S57230871 | 1/26/2023 | NET 30 | 1134514 | $7,750.70 | $7,750.70 | 0.00 |
| B16407099 | S57231712 | 1/26/2023 | NET 30 | 1134514 | $44,064.67 | $44,064.67 | 0.00 |
| B16407119 | S57230873 | 1/26/2023 | NET 30 | 1134514 | $19,277.16 | $19,277.16 | 0.00 |
| B16407124 | S57230874 | 1/26/2023 | NET 30 | 1134514 | $22,949.00 | $22,949.00 | 0.00 |
| B16407168 | S57230885 | 1/26/2023 | NET 30 | 1134514 | $22,719.51 | $22,719.51 | 0.00 |
| B16407175 | S57230886 | 1/26/2023 | NET 30 | 1134514 | $18,818.18 | $18,818.18 | 0.00 |
| B16407186 | S57230887 | 1/26/2023 | NET 30 | 1134514 | $21,113.08 | $21,113.08 | 0.00 |
| B16407197 | S57230888 | 1/26/2023 | NET 30 | 1134514 | $25,817.63 | $25,817.63 | 0.00 |
| B16407207 | S57230889 | 1/26/2023 | NET 30 | 1134514 | $2,841.56 | $2,841.56 | 0.00 |
| B16407216 | S57230900 | 1/26/2023 | NET 30 | 1134514 | $2,841.56 | $2,841.56 | 0.00 |
| B16407258 | S57234956 | 1/26/2023 | NET 30 | 1134514 | $6,043.03 | $6,043.03 | 0.00 |
| B16407265 | S57234955 | 1/26/2023 | NET 30 | 1134514 | $34,052.20 | $34,052.20 | 0.00 |
| B16407294 | S57234957 | 1/26/2023 | NET 30 | 1134514 | $6,224.38 | $6,224.38 | 0.00 |
| B16407304 | S57234958 | 1/26/2023 | NET 30 | 1134514 | $1,444.06 | $1,444.06 | 0.00 |
| B16407317 | S57234959 | 1/26/2023 | NET 30 | 1134514 | $1,444.06 | $1,444.06 | 0.00 |
| B16407327 | S57234960 | 1/26/2023 | NET 30 | 1134514 | $1,444.06 | $1,444.06 | 0.00 |
| B16407340 | S57234961 | 1/26/2023 | NET 30 | 1134514 | $1,444.06 | $1,444.06 | 0.00 |
| B16407345 | S57234962 | 1/26/2023 | NET 30 | 1134514 | $1,444.06 | $1,444.06 | 0.00 |
| B16407357 | S57234963 | 1/26/2023 | NET 30 | 1134514 | $1,444.06 | $1,444.06 | 0.00 |
| B16407371 | S57234964 | 1/26/2023 | NET 30 | 1134514 | $1,444.06 | $1,444.06 | 0.00 |
| B16407382 | S57234970 | 1/26/2023 | NET 30 | 1134514 | $1,444.06 | $1,444.06 | 0.00 |
| B16407396 | S57234971 | 1/26/2023 | NET 30 | 1134514 | $400.53 | $400.53 | 0.00 |
| B16407404 | S57234972 | 1/26/2023 | NET 30 | 1134514 | $4,005.25 | $4,005.25 | 0.00 |
| B16407417 | S57231221 | 1/26/2023 | NET 30 | 1134514 | $74,607.25 | $74,607.25 | 0.00 |

| | | |
|---|---|---|
| SIV-26562015 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26562022 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26562030 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26562034 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26562046 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26562049 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26562061 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26562069 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26562078 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26562080 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26562089 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26562092 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26562098 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26562101 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26562110 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26562113 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26562125 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26562129 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26562134 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26562144 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26562158 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26562164 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26562169 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26562174 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26562176 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26562186 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26562198 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26562218 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26562223 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26562267 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26562274 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26562285 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26562296 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26562306 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26562315 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26562357 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26562364 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26562393 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26562403 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26562416 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26562426 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26562439 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26562444 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26562456 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26562470 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26562481 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26562495 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26562503 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26562516 | TDCJ - Region 6 Cabl | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16407425 | S57234973 | 1/26/2023 | NET 30 | 1134514 | $2,603.41 | $2,603.41 | | | 0.00 |
| B16407431 | S57231220 | 1/26/2023 | NET 30 | 1134514 | $46,599.18 | $46,599.18 | | | 0.00 |
| B16407438 | S57234974 | 1/26/2023 | NET 30 | 1134514 | $2,803.68 | $2,803.68 | | | 0.00 |
| B16407447 | S57234975 | 1/26/2023 | NET 30 | 1134514 | $3,404.46 | $3,404.46 | | | 0.00 |
| B16407458 | S57234976 | 1/26/2023 | NET 30 | 1134514 | $1,439.73 | $1,439.73 | | | 0.00 |
| B16407464 | S57231222 | 1/26/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16407472 | S57234977 | 1/26/2023 | NET 30 | 1134514 | $18,673.13 | $18,673.13 | | | 0.00 |
| B16407481 | S57231223 | 1/26/2023 | NET 30 | 1134514 | $205.02 | $205.02 | | | 0.00 |
| B16407495 | S57231224 | 1/26/2023 | NET 30 | 1134514 | $186.04 | $186.04 | | | 0.00 |
| B16407510 | S57231230 | 1/26/2023 | NET 30 | 1134514 | $265.79 | $265.79 | | | 0.00 |
| B16407524 | S57231231 | 1/26/2023 | NET 30 | 1134514 | $208.88 | $208.88 | | | 0.00 |
| B16407540 | S57231232 | 1/26/2023 | NET 30 | 1134514 | $205.98 | $205.98 | | | 0.00 |
| B16407561 | S57231233 | 1/26/2023 | NET 30 | 1134514 | $186.04 | $186.04 | | | 0.00 |
| B16407565 | S57235015 | 1/26/2023 | NET 30 | 1134514 | $2,841.56 | $2,841.56 | | | 0.00 |
| B16407575 | S57235016 | 1/26/2023 | NET 30 | 1134514 | $2,841.56 | $2,841.56 | | | 0.00 |
| B16407587 | S57235017 | 1/26/2023 | NET 30 | 1134514 | $746.93 | $746.93 | | | 0.00 |
| B16407598 | S57235018 | 1/26/2023 | NET 30 | 1134514 | $995.90 | $995.90 | | | 0.00 |
| B16407611 | S57235019 | 1/26/2023 | NET 30 | 1134514 | $995.90 | $995.90 | | | 0.00 |
| B16407647 | S57235025 | 1/26/2023 | NET 30 | 1134514 | $1,867.31 | $1,867.31 | | | 0.00 |
| B16407659 | S57235026 | 1/26/2023 | NET 30 | 1134514 | $33,476.99 | $33,476.99 | | | 0.00 |
| B16407949 | S57230301 | 1/26/2023 | NET 30 | 1134514 | $3,712.87 | $3,712.87 | | | 0.00 |
| B16407950 | S57230302 | 1/26/2023 | NET 30 | 1134514 | $3,100.02 | $3,100.02 | | | 0.00 |
| B16415668 | S57240815 | 1/30/2023 | NET 30 | 1134514 | $51,276.13 | $51,276.13 | | | 0.00 |
| B16416501 | S57022550 | 1/30/2023 | NET 60 | 1005122 | $3,840.00 | $0.00 | W004502053622042 | 4/4/2023 | 3,840.00 |
| B16418190 | S57246033 | 1/30/2023 | NET 30 | 1134514 | $1,557.45 | $1,557.45 | | | 0.00 |
| B16418781 | S57257786 | 1/30/2023 | NET 60 | 1005122 | $2,504.40 | $0.00 | W004502053622042 | 4/4/2023 | 2,504.40 |
| B16418913 | S57246082 | 1/30/2023 | NET 30 | 1134514 | $266.00 | $266.00 | | | 0.00 |
| B16419995 | S57247430 | 1/30/2023 | NET 30 | 1134514 | $87.68 | $87.68 | | | 0.00 |
| B16420219 | S57240747 | 1/30/2023 | NET 30 | 1134514 | $4,376.01 | $4,376.01 | | | 0.00 |
| B16420226 | S57244095 | 1/30/2023 | NET 30 | 1134514 | $5,315.08 | $5,315.08 | | | 0.00 |
| B16421303 | S55341972 | 1/31/2023 | NET 30 | 1005122 | $713.10 | $0.00 | W004502053622042 | 4/4/2023 | 713.10 |
| B16422185 | S55909401 | 1/31/2023 | NET 60 | 1005122 | $15,246.51 | $0.00 | W004502053622042 | 4/4/2023 | 15,246.51 |
| B16422400 | S55255564 | 1/31/2023 | NET 60 | 1005122 | $1,069.65 | $0.00 | W004502053622042 | 4/4/2023 | 1,069.65 |
| B16425923 | S57261933 | 1/31/2023 | NET 60 | 1005122 | $29,950.77 | $0.00 | W00411202354183834 | 4/11/2023 | 29,950.77 |
| B16426366 | S56662310 | 1/31/2023 | NET 60 | 1005122 | $54,184.89 | $0.00 | | 4/21/2023 | 54,184.89 |
| B16426913 | S57260993 | 1/31/2023 | NET 30 | 1134514 | $2,898.94 | $2,898.94 | | | 0.00 |
| B16430468 | S57263349 | 1/31/2023 | NET 30 | 1134514 | $7,306.88 | $7,306.88 | | | 0.00 |
| B16430926 | S57263031 | 1/31/2023 | NET 30 | 1134514 | $2,498.85 | $2,498.85 | | | 0.00 |
| B16431307 | S57263081 | 1/31/2023 | NET 60 | 1005122 | $13,319.28 | $0.00 | W00411202354183834 | 4/11/2023 | 13,319.28 |
| B16431397 | S57262370 | 1/31/2023 | NET 60 | 1005122 | $644.53 | $0.00 | W004502053622042 | 4/4/2023 | 644.53 |
| B16431498 | S57263126 | 1/31/2023 | NET 30 | 1134514 | $6,671.45 | $6,671.45 | | | 0.00 |
| CR-749638 | S56662310 | 1/31/2023 | NET 60 | 1005122 | ($54,219.79) | ($54,219.79) | | | 0.00 |
| B16432690 | S57262847 | 2/1/2023 | NET 60 | 1005122 | $4,874.52 | $0.00 | W004502053622042 | 4/4/2023 | 4,874.52 |
| B16435392 | S57268507 | 2/2/2023 | NET 60 | 1005122 | $3,061.23 | $0.00 | W004502053622042 | 4/4/2023 | 3,061.23 |
| B16435690 | S57271013 | 2/2/2023 | NET 60 | 1005122 | $2,426.95 | $0.00 | W004502053622042 | 4/4/2023 | 2,426.95 |
| B16435778 | S57269611 | 2/2/2023 | NET 60 | 1005122 | $5,097.50 | $0.00 | W00411202354183833 | 4/11/2023 | 5,097.50 |
| B16435937 | S57269638 | 2/2/2023 | NET 60 | 1005122 | $15,856.29 | $0.00 | W00411202354250357 | 4/11/2023 | 15,856.29 |
| B16436171 | S57270376 | 2/2/2023 | NET 60 | 1005122 | $2,515.79 | $0.00 | W004502053622042 | 4/4/2023 | 2,515.79 |
| B16436555 | S57268395 | 2/2/2023 | NET 60 | 1005122 | $2,349.08 | $0.00 | W00411202354248483 | 4/11/2023 | 2,349.08 |

| | | | |
|---|---|---|---|
| SIV-26562524 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26562530 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26562537 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26562546 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26562557 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26562563 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26562571 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26562580 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26562594 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26562609 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26562623 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26562639 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26562660 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26562664 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26562674 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26562686 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26562697 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26562710 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26562746 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26562758 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26563048 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26563049 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26570767 | AFCE21-2812-000ALLRE | | Securus Technologies Services |
| SIV-26571600 | PO07463 | ARPU-12840358 | SECURUS Technologies |
| SIV-26573289 | AFCE21-2812-000MTVIE | | Securus Technologies Services |
| SIV-26573880 | PO09131 | ARPU-12840347 | SECURUS Technologies |
| SIV-26574012 | AFCE21-2812-000CRAIN | | Securus Technologies Services |
| SIV-26575094 | AFCE21-2812-000MTVIE | | Securus Technologies Services |
| SIV-26575318 | AFCE21-2812-000MTVIE | | Securus Technologies Services |
| SIV-26575325 | AFCE21-2812-000ALLRE | | Securus Technologies Services |
| SIV-26576402 | PO04858 | ARPU-12840331 | SECURUS Technologies |
| SIV-26577284 | PO06779 | ARPU-12840327 | SECURUS Technologies |
| SIV-26577499 | PO04669 | ARPU-12840326 | SECURUS Technologies |
| SIV-26581022 | PO09140 | ARPU-12855930 | SECURUS Technologies |
| SIV-26581465 | Televerde/SecurusEqu | SCN-20743042 | SECURUS Technologies |
| SIV-26582012 | AFCE21-2812-000ROBER | | Securus Technologies Services |
| SIV-26585567 | AFCE21-2812-000ALLRE | | Securus Technologies Services |
| SIV-26586025 | AFCE21-2812-000CRAIN | | Securus Technologies Services |
| SIV-26586406 | PO09144 | ARPU-12855921 | SECURUS Technologies |
| SIV-26586496 | PO09138 | ARPU-12840276 | SECURUS Technologies |
| SIV-26586597 | AFCE21-2812-000CRAIN | | Securus Technologies Services |
| SCN-20749637 | Televerde/SecurusEqu | | SECURUS Technologies |
| SIV-26587789 | PO09139 | ARPU-12840268 | SECURUS Technologies |
| SIV-26590491 | PO09153 | ARPU-12840252 | SECURUS Technologies |
| SIV-26590789 | PO08187 | ARPU-12840249 | SECURUS Technologies |
| SIV-26590877 | PO09155 | ARPU-12855914 | SECURUS Technologies |
| SIV-26591036 | PO09156 | ARPU-12855913 | SECURUS Technologies |
| SIV-26591270 | PO09157 | ARPU-12840246 | SECURUS Technologies |
| SIV-26591654 | PO09152 | ARPU-12855910 | SECURUS Technologies |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16437224 | S57270935 | 2/2/2023 | NET 60 | 1005122 | $2,461.81 | $0.00 | W004502053622042 | 4/4/2023 | 2,461.81 |
| B16440692 | S57268351 | 2/3/2023 | NET 30 | 1134514 | $1,077.32 | $1,077.32 | | | 0.00 |
| B16442242 | S57275645 | 2/3/2023 | NET 30 | 1134514 | $1,905.20 | $1,905.20 | | | 0.00 |
| B16442583 | S57275426 | 2/3/2023 | NET 30 | 1134514 | $1,066.11 | $1,066.11 | | | 0.00 |
| B16442778 | S57275493 | 2/3/2023 | NET 60 | 1005122 | $1,520.74 | $1,520.74 | | | 0.00 |
| B16446681 | S57281621 | 2/6/2023 | NET 60 | 1005122 | $9,258.04 | $0.00 | W004502053622042 | 4/4/2023 | 9,258.04 |
| B16447470 | S57281470 | 2/6/2023 | NET 30 | 1134514 | $40.92 | $40.92 | | | 0.00 |
| CR-750675 | S56744790 | 2/7/2023 | NET 60 | 1005122 | ($958.66) | $0.00 | | 11/22/2023 | -958.66 |
| CR-750676 | S56744852 | 2/7/2023 | NET 60 | 1005122 | ($578.96) | $0.00 | | 5/1/2023 | -578.96 |
| CR-750677 | S56744880 | 2/7/2023 | NET 60 | 1005122 | ($576.27) | ($576.27) | | | 0.00 |
| B16454637 | S57096612 | 2/8/2023 | NET 60 | 1005122 | $1,181,397.98 | $0.00 | W00411202354302757 | 4/11/2023 | 1,181,397.98 |
| B16457217 | S57302509 | 2/8/2023 | NET 30 | 1134514 | $264.54 | $264.54 | | | 0.00 |
| B16457218 | S57302979 | 2/8/2023 | NET 30 | 1134514 | $207,805.90 | $207,805.90 | | | 0.00 |
| B16457236 | S57302510 | 2/8/2023 | NET 30 | 1134514 | $20,204.67 | $20,204.67 | | | 0.00 |
| B16457241 | S57302985 | 2/8/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16457253 | S57302511 | 2/8/2023 | NET 30 | 1134514 | $7,539.61 | $7,539.61 | | | 0.00 |
| B16457262 | S57302986 | 2/8/2023 | NET 30 | 1134514 | $265.79 | $265.79 | | | 0.00 |
| B16457271 | S57302512 | 2/8/2023 | NET 30 | 1134514 | $400.53 | $400.53 | | | 0.00 |
| B16457280 | S57302987 | 2/8/2023 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |
| B16457287 | S57302513 | 2/8/2023 | NET 30 | 1134514 | $4,806.30 | $4,806.30 | | | 0.00 |
| B16457298 | S57302988 | 2/8/2023 | NET 30 | 1134514 | $186.04 | $186.04 | | | 0.00 |
| B16457302 | S57302514 | 2/8/2023 | NET 30 | 1134514 | $18,659.70 | $18,659.70 | | | 0.00 |
| B16457316 | S57302989 | 2/8/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16457388 | S57303005 | 2/8/2023 | NET 30 | 1134514 | $185.17 | $185.17 | | | 0.00 |
| B16457401 | S57303006 | 2/8/2023 | NET 30 | 1134514 | $185.17 | $185.17 | | | 0.00 |
| B16457405 | S57302530 | 2/8/2023 | NET 30 | 1134514 | $267.03 | $267.03 | | | 0.00 |
| B16457418 | S57303007 | 2/8/2023 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |
| B16457425 | S57302531 | 2/8/2023 | NET 30 | 1134514 | $265.79 | $265.79 | | | 0.00 |
| B16457433 | S57303008 | 2/8/2023 | NET 30 | 1134514 | $185.17 | $185.17 | | | 0.00 |
| B16457442 | S57302532 | 2/8/2023 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |
| B16457450 | S57303009 | 2/8/2023 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |
| B16457454 | S57302065 | 2/8/2023 | NET 30 | 1134514 | $101,801.06 | $101,801.06 | | | 0.00 |
| B16457457 | S57302533 | 2/8/2023 | NET 30 | 1134514 | $186.04 | $186.04 | | | 0.00 |
| B16457474 | S57302534 | 2/8/2023 | NET 30 | 1134514 | $265.79 | $265.79 | | | 0.00 |
| B16457479 | S57302066 | 2/8/2023 | NET 30 | 1134514 | $9,959.00 | $9,959.00 | | | 0.00 |
| B16457482 | S57303020 | 2/8/2023 | NET 30 | 1134514 | $265.79 | $265.79 | | | 0.00 |
| B16457496 | S57302067 | 2/8/2023 | NET 30 | 1134514 | $2,100.05 | $2,100.05 | | | 0.00 |
| B16457498 | S57303021 | 2/8/2023 | NET 30 | 1134514 | $151.64 | $151.64 | | | 0.00 |
| B16457508 | S57302068 | 2/8/2023 | NET 30 | 1134514 | $22,407.75 | $22,407.75 | | | 0.00 |
| B16457517 | S57303022 | 2/8/2023 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |
| B16457524 | S57302069 | 2/8/2023 | NET 30 | 1134514 | $26,515.84 | $26,515.84 | | | 0.00 |
| B16457531 | S57303023 | 2/8/2023 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |
| B16457546 | S57303024 | 2/8/2023 | NET 30 | 1134514 | $264.54 | $264.54 | | | 0.00 |
| B16457559 | S57302085 | 2/8/2023 | NET 30 | 1134514 | $5,050.95 | $5,050.95 | | | 0.00 |
| B16457570 | S57302086 | 2/8/2023 | NET 30 | 1134514 | $5,050.95 | $5,050.95 | | | 0.00 |
| B16457580 | S57302087 | 2/8/2023 | NET 30 | 1134514 | $264.54 | $264.54 | | | 0.00 |
| B16457592 | S57302088 | 2/8/2023 | NET 30 | 1134514 | $264.54 | $264.54 | | | 0.00 |
| B16457605 | S57302089 | 2/8/2023 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |
| B16457617 | S57302105 | 2/8/2023 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26592323 | PO08392 | ARPU-12840241 | SECURUS Technologies |
| SIV-26595791 | AFCE21-2812-000SMITH | | Securus Technologies Services |
| SIV-26597341 | AFCE21-2812-000CRAIN | | Securus Technologies Services |
| SIV-26597682 | AFCE21-2812-000SMITH | | Securus Technologies Services |
| SIV-26597877 | AFCE21-2812-000STILE | | SECURUS Technologies |
| SIV-26601780 | PO09170 | ARPU-12840173 | SECURUS Technologies |
| SIV-26602569 | AFCE21-2812-000ROBER | | Securus Technologies Services |
| SCN-20750674 | PO08477 | SIV-26118909 | SECURUS Technologies |
| SCN-20750675 | PO08496 | SIV-26119405 | SECURUS Technologies |
| SCN-20750676 | PO08497 | | SECURUS Technologies |
| SIV-26609736 | PO07484 | ARPU-12855867 | SECURUS Technologies |
| SIV-26612316 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26612317 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26612335 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26612340 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26612352 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26612361 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26612370 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26612379 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26612386 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26612397 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26612401 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26612415 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26612487 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26612500 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26612504 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26612517 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26612524 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26612532 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26612541 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26612549 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26612553 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26612556 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26612573 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26612578 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26612581 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26612596 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26612598 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26612607 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26612616 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26612623 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26612630 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26612645 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26612658 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26612669 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26612679 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26612691 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26612704 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26612716 | Conex Box Delivery a | | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B16457630 | S57302106 | 2/8/2023 | NET 30 | 1134514 | $185.17 | $185.17 | 0.00 |
| B16457642 | S57303030 | 2/8/2023 | NET 30 | 1134514 | $21,011.60 | $21,011.60 | 0.00 |
| B16457643 | S57302107 | 2/8/2023 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16457657 | S57302108 | 2/8/2023 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16457663 | S57303031 | 2/8/2023 | NET 30 | 1134514 | $1,619.03 | $1,619.03 | 0.00 |
| B16457672 | S57302109 | 2/8/2023 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16457673 | S57303032 | 2/8/2023 | NET 30 | 1134514 | $3,949.75 | $3,949.75 | 0.00 |
| B16457689 | S57303033 | 2/8/2023 | NET 30 | 1134514 | $7,557.90 | $7,557.90 | 0.00 |
| B16457692 | S57302140 | 2/8/2023 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16457707 | S57303034 | 2/8/2023 | NET 30 | 1134514 | $14,461.87 | $14,461.87 | 0.00 |
| B16457713 | S57302141 | 2/8/2023 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16457728 | S57302142 | 2/8/2023 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16457740 | S57302143 | 2/8/2023 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16457753 | S57302144 | 2/8/2023 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16457952 | S57302470 | 2/8/2023 | NET 30 | 1134514 | $28,177.48 | $28,177.48 | 0.00 |
| B16457966 | S57302471 | 2/8/2023 | NET 30 | 1134514 | $2,973.63 | $2,973.63 | 0.00 |
| B16457975 | S57302472 | 2/8/2023 | NET 30 | 1134514 | $3,532.88 | $3,532.88 | 0.00 |
| B16457990 | S57302473 | 2/8/2023 | NET 30 | 1134514 | $2,973.63 | $2,973.63 | 0.00 |
| B16458000 | S57302474 | 2/8/2023 | NET 30 | 1134514 | $2,973.63 | $2,973.63 | 0.00 |
| B16458010 | S57302480 | 2/8/2023 | NET 30 | 1134514 | $7,272.73 | $7,272.73 | 0.00 |
| B16458020 | S57302481 | 2/8/2023 | NET 30 | 1134514 | $8,480.67 | $8,480.67 | 0.00 |
| B16458036 | S57302482 | 2/8/2023 | NET 30 | 1134514 | $5,579.21 | $5,579.21 | 0.00 |
| B16458049 | S57302483 | 2/8/2023 | NET 30 | 1134514 | $5,579.21 | $5,579.21 | 0.00 |
| B16458058 | S57302484 | 2/8/2023 | NET 30 | 1134514 | $6,684.03 | $6,684.03 | 0.00 |
| B16458076 | S57302485 | 2/8/2023 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16458095 | S57302486 | 2/8/2023 | NET 30 | 1134514 | $199.34 | $199.34 | 0.00 |
| B16458110 | S57302487 | 2/8/2023 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16458124 | S57302488 | 2/8/2023 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16458140 | S57302489 | 2/8/2023 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16458155 | S57302495 | 2/8/2023 | NET 30 | 1134514 | $5,579.21 | $5,579.21 | 0.00 |
| B16458169 | S57302496 | 2/8/2023 | NET 30 | 1134514 | $5,146.21 | $5,146.21 | 0.00 |
| B16458184 | S57302497 | 2/8/2023 | NET 30 | 1134514 | $7,557.90 | $7,557.90 | 0.00 |
| B16458200 | S57302498 | 2/8/2023 | NET 30 | 1134514 | $9,704.27 | $9,704.27 | 0.00 |
| B16458213 | S57302945 | 2/8/2023 | NET 30 | 1134514 | $7,280.35 | $7,280.35 | 0.00 |
| B16458216 | S57302499 | 2/8/2023 | NET 30 | 1134514 | $33,113.68 | $33,113.68 | 0.00 |
| B16458227 | S57302500 | 2/8/2023 | NET 30 | 1134514 | $185.17 | $185.17 | 0.00 |
| B16458229 | S57302946 | 2/8/2023 | NET 30 | 1134514 | $880.69 | $880.69 | 0.00 |
| B16458241 | S57302947 | 2/8/2023 | NET 30 | 1134514 | $5,671.63 | $5,671.63 | 0.00 |
| B16458242 | S57302501 | 2/8/2023 | NET 30 | 1134514 | $185.17 | $185.17 | 0.00 |
| B16458251 | S57302948 | 2/8/2023 | NET 30 | 1134514 | $5,671.63 | $5,671.63 | 0.00 |
| B16458252 | S57302502 | 2/8/2023 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16458257 | S57302949 | 2/8/2023 | NET 30 | 1134514 | $5,671.63 | $5,671.63 | 0.00 |
| B16458263 | S57302503 | 2/8/2023 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16458271 | S57302950 | 2/8/2023 | NET 30 | 1134514 | $5,671.63 | $5,671.63 | 0.00 |
| B16458280 | S57302504 | 2/8/2023 | NET 30 | 1134514 | $269.52 | $269.52 | 0.00 |
| B16458283 | S57302951 | 2/8/2023 | NET 30 | 1134514 | $7,095.67 | $7,095.67 | 0.00 |
| B16458291 | S57302952 | 2/8/2023 | NET 30 | 1134514 | $62,951.27 | $62,951.27 | 0.00 |
| B16458294 | S57302505 | 2/8/2023 | NET 30 | 1134514 | $185.17 | $185.17 | 0.00 |
| B16458307 | S57302506 | 2/8/2023 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |

| | | |
|---|---|---|
| SIV-26612729 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26612741 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26612742 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26612756 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26612762 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26612771 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26612772 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26612788 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26612791 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26612806 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26612812 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26612827 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26612839 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26612852 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26613051 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26613065 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26613074 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26613089 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26613099 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26613109 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26613119 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26613135 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26613148 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26613157 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26613175 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26613194 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26613209 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26613223 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26613239 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26613254 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26613267 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26613283 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26613299 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26613312 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26613315 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26613326 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26613328 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26613340 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26613341 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26613350 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26613351 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26613356 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26613362 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26613370 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26613379 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26613382 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26613390 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26613393 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26613406 | Conex Box Delivery a | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16458314 | S57302953 | 2/8/2023 | NET 30 | 1134514 | $78,210.73 | $78,210.73 | | | 0.00 |
| B16458324 | S57302507 | 2/8/2023 | NET 30 | 1134514 | $202.15 | $202.15 | | | 0.00 |
| B16458336 | S57302508 | 2/8/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16458340 | S57302954 | 2/8/2023 | NET 30 | 1134514 | $9,215.04 | $9,215.04 | | | 0.00 |
| B16458359 | S57302961 | 2/8/2023 | NET 30 | 1134514 | $12,392.46 | $12,392.46 | | | 0.00 |
| B16458371 | S57302962 | 2/8/2023 | NET 30 | 1134514 | $6,890.11 | $6,890.11 | | | 0.00 |
| B16458391 | S57302963 | 2/8/2023 | NET 30 | 1134514 | $2,841.56 | $2,841.56 | | | 0.00 |
| B16458402 | S57302964 | 2/8/2023 | NET 30 | 1134514 | $2,841.56 | $2,841.56 | | | 0.00 |
| B16458419 | S57302975 | 2/8/2023 | NET 30 | 1134514 | $2,841.56 | $2,841.56 | | | 0.00 |
| B16458430 | S57302976 | 2/8/2023 | NET 30 | 1134514 | $497.95 | $497.95 | | | 0.00 |
| B16458444 | S57302977 | 2/8/2023 | NET 30 | 1134514 | $746.93 | $746.93 | | | 0.00 |
| B16458452 | S57302978 | 2/8/2023 | NET 30 | 1134514 | $2,987.70 | $2,987.70 | | | 0.00 |
| B16459145 | S57302960 | 2/9/2023 | NET 30 | 1134514 | $2,668.52 | $2,668.52 | | | 0.00 |
| B16462678 | S57306097 | 2/9/2023 | NET 60 | 1005122 | $619.57 | $0.00 | W00411202354248206 | 4/11/2023 | 619.57 |
| B16471748 | S57298572 | 2/13/2023 | NET 60 | 1005122 | $5,935.75 | $5,935.75 | | | 0.00 |
| B16483247 | S57336750 | 2/15/2023 | NET 30 | 1134514 | $2,847.02 | $2,847.02 | | | 0.00 |
| B16483256 | S57336751 | 2/15/2023 | NET 30 | 1134514 | $19,396.48 | $19,396.48 | | | 0.00 |
| B16483299 | S57338135 | 2/15/2023 | NET 30 | 1134514 | $21,336.08 | $21,336.08 | | | 0.00 |
| B16483307 | S57338136 | 2/15/2023 | NET 30 | 1134514 | $3,971.28 | $3,971.28 | | | 0.00 |
| B16483314 | S57338137 | 2/15/2023 | NET 30 | 1134514 | $101,830.78 | $101,830.78 | | | 0.00 |
| B16483319 | S57338138 | 2/15/2023 | NET 30 | 1134514 | $11,203.88 | $11,203.88 | | | 0.00 |
| B16483326 | S57338139 | 2/15/2023 | NET 30 | 1134514 | $7,664.10 | $7,664.10 | | | 0.00 |
| B16483334 | S57338141 | 2/15/2023 | NET 30 | 1134514 | $400.53 | $400.53 | | | 0.00 |
| B16483339 | S57338142 | 2/15/2023 | NET 30 | 1134514 | $4,806.30 | $4,806.30 | | | 0.00 |
| B16483345 | S57338143 | 2/15/2023 | NET 30 | 1134514 | $801.05 | $801.05 | | | 0.00 |
| B16483350 | S57338144 | 2/15/2023 | NET 30 | 1134514 | $13,680.20 | $13,680.20 | | | 0.00 |
| B16483362 | S57338150 | 2/15/2023 | NET 30 | 1134514 | $36,412.59 | $36,412.59 | | | 0.00 |
| B16483368 | S57338151 | 2/15/2023 | NET 30 | 1134514 | $10,654.85 | $10,654.85 | | | 0.00 |
| B16483374 | S57338152 | 2/15/2023 | NET 30 | 1134514 | $58,833.88 | $58,833.88 | | | 0.00 |
| B16483382 | S57338153 | 2/15/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16483391 | S57338154 | 2/15/2023 | NET 30 | 1134514 | $14.38 | $14.38 | | | 0.00 |
| B16483397 | S57338155 | 2/15/2023 | NET 30 | 1134514 | $205.02 | $205.02 | | | 0.00 |
| B16483462 | S57335172 | 2/15/2023 | NET 30 | 1134514 | $267.03 | $267.03 | | | 0.00 |
| B16483471 | S57335173 | 2/15/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16483472 | S57337250 | 2/15/2023 | NET 30 | 1134514 | $135.96 | $135.96 | | | 0.00 |
| B16483481 | S57337251 | 2/15/2023 | NET 30 | 1134514 | $14.18 | $14.18 | | | 0.00 |
| B16483488 | S57337252 | 2/15/2023 | NET 30 | 1134514 | $13.14 | $13.14 | | | 0.00 |
| B16483497 | S57337253 | 2/15/2023 | NET 30 | 1134514 | $186.04 | $186.04 | | | 0.00 |
| B16483505 | S57337254 | 2/15/2023 | NET 30 | 1134514 | $14.38 | $14.38 | | | 0.00 |
| B16483515 | S57337255 | 2/15/2023 | NET 30 | 1134514 | $14.38 | $14.38 | | | 0.00 |
| B16483524 | S57337256 | 2/15/2023 | NET 30 | 1134514 | $103.27 | $103.27 | | | 0.00 |
| B16483543 | S57337257 | 2/15/2023 | NET 30 | 1134514 | $265.79 | $265.79 | | | 0.00 |
| B16483562 | S57337258 | 2/15/2023 | NET 30 | 1134514 | $125.94 | $125.94 | | | 0.00 |
| B16483566 | S57337259 | 2/15/2023 | NET 30 | 1134514 | $205.98 | $205.98 | | | 0.00 |
| B16483576 | S57337260 | 2/15/2023 | NET 30 | 1134514 | $168.45 | $168.45 | | | 0.00 |
| B16483582 | S57337261 | 2/15/2023 | NET 30 | 1134514 | $186.04 | $186.04 | | | 0.00 |
| B16483593 | S57337262 | 2/15/2023 | NET 30 | 1134514 | $155.82 | $155.82 | | | 0.00 |
| B16483601 | S57337263 | 2/15/2023 | NET 30 | 1134514 | $14.18 | $14.18 | | | 0.00 |
| B16483612 | S57337264 | 2/15/2023 | NET 30 | 1134514 | $257.92 | $257.92 | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26613413 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26613423 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26613435 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26613439 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26613458 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26613470 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26613490 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26613501 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26613518 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26613529 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26613543 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26613551 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26614244 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26617777 | PO09203 | ARPU-12855817 | SECURUS Technologies |
| SIV-26626847 | AFCE21-2812-000ALLRE | | SECURUS Technologies |
| SIV-26638346 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26638355 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26638398 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26638406 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26638413 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26638418 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26638425 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26638433 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26638438 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26638444 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26638449 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26638461 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26638467 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26638473 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26638481 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638490 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638496 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638561 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638570 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638571 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638580 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638587 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638596 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638604 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638614 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638623 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638642 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638661 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638665 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638675 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638681 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638692 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638700 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638711 | Conex Box Delivery a | | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16483625 | S57337265 | 2/15/2023 | NET 30 | 1134514 | $279.08 | $279.08 | | | 0.00 |
| B16483636 | S57337266 | 2/15/2023 | NET 30 | 1134514 | $265.79 | $265.79 | | | 0.00 |
| B16483647 | S57337267 | 2/15/2023 | NET 30 | 1134514 | $13.14 | $13.14 | | | 0.00 |
| B16483656 | S57337268 | 2/15/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16483667 | S57337269 | 2/15/2023 | NET 30 | 1134514 | $262.78 | $262.78 | | | 0.00 |
| B16483677 | S57337270 | 2/15/2023 | NET 30 | 1134514 | $168.45 | $168.45 | | | 0.00 |
| B16483856 | S57336740 | 2/15/2023 | NET 30 | 1134514 | $130.40 | $130.40 | | | 0.00 |
| B16483861 | S57337626 | 2/15/2023 | NET 30 | 1134514 | $7,077.53 | $7,077.53 | | | 0.00 |
| B16483863 | S57336741 | 2/15/2023 | NET 30 | 1134514 | $185.17 | $185.17 | | | 0.00 |
| B16483865 | S57337627 | 2/15/2023 | NET 30 | 1134514 | $4,505.00 | $4,505.00 | | | 0.00 |
| B16483866 | S57336742 | 2/15/2023 | NET 30 | 1134514 | $186.04 | $186.04 | | | 0.00 |
| B16483867 | S57337628 | 2/15/2023 | NET 30 | 1134514 | $5,087.75 | $5,087.75 | | | 0.00 |
| B16483868 | S57336743 | 2/15/2023 | NET 30 | 1134514 | $14.38 | $14.38 | | | 0.00 |
| B16483872 | S57336744 | 2/15/2023 | NET 30 | 1134514 | $279.08 | $279.08 | | | 0.00 |
| B16483878 | S57336745 | 2/15/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16483882 | S57336746 | 2/15/2023 | NET 30 | 1134514 | $12.84 | $12.84 | | | 0.00 |
| B16483887 | S57336747 | 2/15/2023 | NET 30 | 1134514 | $7,189.61 | $7,189.61 | | | 0.00 |
| B16487092 | S57337520 | 2/16/2023 | NET 60 | 1005122 | $4,976.20 | $0.00 | W00417202355124756 | 4/17/2023 | 4,976.20 |
| B16487231 | S57337584 | 2/16/2023 | NET 60 | 1005122 | $1,623.52 | $0.00 | W00417202355124756 | 4/17/2023 | 1,623.52 |
| B16492511 | S57345238 | 2/17/2023 | NET 60 | 1005122 | $1,623.52 | $0.00 | W00417202355124756 | 4/17/2023 | 1,623.52 |
| B16495637 | S57335174 | 2/20/2023 | NET 30 | 1134514 | $2,303.02 | $2,303.02 | | | 0.00 |
| B16495638 | S57336748 | 2/20/2023 | NET 30 | 1134514 | $6,608.66 | $6,608.66 | | | 0.00 |
| B16495639 | S57336749 | 2/20/2023 | NET 30 | 1134514 | $9,011.81 | $9,011.81 | | | 0.00 |
| B16495640 | S57337629 | 2/20/2023 | NET 30 | 1134514 | $23,465.89 | $23,465.89 | | | 0.00 |
| B16495641 | S57338140 | 2/20/2023 | NET 30 | 1134514 | $23,430.71 | $23,430.71 | | | 0.00 |
| CR-752938 | S56816653 | 2/21/2023 | NET 60 | 1005122 | ($27,536.85) | ($27,536.85) | | | 0.00 |
| B16514230 | S57369452 | 2/22/2023 | NET 60 | 1005122 | $19,577.18 | $0.00 | W00502202356073231 | 5/2/2023 | 19,577.18 |
| B16518073 | S57369775 | 2/23/2023 | NET 30 | 1134514 | $27,354.78 | $27,354.78 | | | 0.00 |
| B16518092 | S57369776 | 2/23/2023 | NET 30 | 1134514 | $5,146.21 | $5,146.21 | | | 0.00 |
| B16518104 | S57369777 | 2/23/2023 | NET 30 | 1134514 | $5,146.21 | $5,146.21 | | | 0.00 |
| B16518115 | S57369778 | 2/23/2023 | NET 30 | 1134514 | $5,146.21 | $5,146.21 | | | 0.00 |
| B16518125 | S57369779 | 2/23/2023 | NET 30 | 1134514 | $11,885.44 | $11,885.44 | | | 0.00 |
| B16518128 | S57370083 | 2/23/2023 | NET 30 | 1134514 | $31,546.09 | $31,546.09 | | | 0.00 |
| B16518146 | S57370084 | 2/23/2023 | NET 30 | 1134514 | $28,798.70 | $28,798.70 | | | 0.00 |
| B16518159 | S57370455 | 2/23/2023 | NET 30 | 1134514 | $152,428.33 | $152,428.33 | | | 0.00 |
| B16518162 | S57370090 | 2/23/2023 | NET 30 | 1134514 | $34,845.95 | $34,845.95 | | | 0.00 |
| B16518171 | S57369790 | 2/23/2023 | NET 30 | 1134514 | $2,222.10 | $2,222.10 | | | 0.00 |
| B16518174 | S57370456 | 2/23/2023 | NET 30 | 1134514 | $140,640.33 | $140,640.33 | | | 0.00 |
| B16518181 | S57370091 | 2/23/2023 | NET 30 | 1134514 | $18,399.79 | $18,399.79 | | | 0.00 |
| B16518182 | S57369791 | 2/23/2023 | NET 30 | 1134514 | $4,525.53 | $4,525.53 | | | 0.00 |
| B16518188 | S57369792 | 2/23/2023 | NET 30 | 1134514 | $5,204.26 | $5,204.26 | | | 0.00 |
| B16518196 | S57370457 | 2/23/2023 | NET 30 | 1134514 | $108,349.65 | $108,349.65 | | | 0.00 |
| B16518199 | S57369793 | 2/23/2023 | NET 30 | 1134514 | $6,562.12 | $6,562.12 | | | 0.00 |
| B16518201 | S57370092 | 2/23/2023 | NET 30 | 1134514 | $4,589.80 | $4,589.80 | | | 0.00 |
| B16518208 | S57369794 | 2/23/2023 | NET 30 | 1134514 | $6,562.12 | $6,562.12 | | | 0.00 |
| B16518219 | S57369795 | 2/23/2023 | NET 30 | 1134514 | $6,562.12 | $6,562.12 | | | 0.00 |
| B16518227 | S57369796 | 2/23/2023 | NET 30 | 1134514 | $6,562.12 | $6,562.12 | | | 0.00 |
| B16518235 | S57369797 | 2/23/2023 | NET 30 | 1134514 | $6,562.12 | $6,562.12 | | | 0.00 |
| B16518248 | S57369798 | 2/23/2023 | NET 30 | 1134514 | $11,105.96 | $11,105.96 | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26638724 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638735 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638746 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638755 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638766 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638776 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638955 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638960 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26638962 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638964 | TDCJ - Region 5 Cabl | | Securus Technologies Services |
| SIV-26638965 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638966 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26638967 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638971 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638977 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638981 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26638986 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26642191 | PO09235 | ARPU-12878610 | SECURUS Technologies |
| SIV-26642330 | PO09247 | ARPU-12878603 | SECURUS Technologies |
| SIV-26647610 | PO09254 | ARPU-12878553 | SECURUS Technologies |
| SIV-26650736 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26650737 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26650738 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26650739 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26650740 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SCN-20752937 | PO09048 | | SECURUS Technologies |
| SIV-26669329 | PO09285 | ARPU-12920129 | SECURUS Technologies |
| SIV-26673172 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26673191 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26673203 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26673214 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26673224 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26673227 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26673245 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26673258 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26673261 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26673270 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26673273 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26673280 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26673281 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26673287 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26673295 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26673298 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26673300 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26673307 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26673318 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26673326 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26673334 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26673347 | TDCJ - Region 6 Cabl | | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B16518263 | S57369799 | 2/23/2023 | NET 30 | 1134514 | $23,324.88 | $23,324.88 | 0.00 |
| B16518273 | S57369800 | 2/23/2023 | NET 30 | 1134514 | $20,010.29 | $20,010.29 | 0.00 |
| B16518277 | S57369801 | 2/23/2023 | NET 30 | 1134514 | $6,968.85 | $6,968.85 | 0.00 |
| B16518290 | S57369802 | 2/23/2023 | NET 30 | 1134514 | $7,031.31 | $7,031.31 | 0.00 |
| B16518296 | S57369803 | 2/23/2023 | NET 30 | 1134514 | $8,550.23 | $8,550.23 | 0.00 |
| B16518311 | S57369804 | 2/23/2023 | NET 30 | 1134514 | $3,808.55 | $3,808.55 | 0.00 |
| B16518325 | S57369805 | 2/23/2023 | NET 30 | 1134514 | $33,424.89 | $33,424.89 | 0.00 |
| B16518333 | S57369806 | 2/23/2023 | NET 30 | 1134514 | $8,663.92 | $8,663.92 | 0.00 |
| B16518349 | S57369807 | 2/23/2023 | NET 30 | 1134514 | $38,935.36 | $38,935.36 | 0.00 |
| B16518616 | S57369525 | 2/23/2023 | NET 30 | 1134514 | $41,450.82 | $41,450.82 | 0.00 |
| B16518637 | S57369526 | 2/23/2023 | NET 30 | 1134514 | $41,149.07 | $41,149.07 | 0.00 |
| B16518658 | S57369527 | 2/23/2023 | NET 30 | 1134514 | $31,883.28 | $31,883.28 | 0.00 |
| B16518676 | S57369528 | 2/23/2023 | NET 30 | 1134514 | $17,595.37 | $17,595.37 | 0.00 |
| B16518689 | S57369529 | 2/23/2023 | NET 30 | 1134514 | $34,464.95 | $34,464.95 | 0.00 |
| B16518708 | S57369530 | 2/23/2023 | NET 30 | 1134514 | $3,404.46 | $3,404.46 | 0.00 |
| B16518719 | S57369531 | 2/23/2023 | NET 30 | 1134514 | $3,404.46 | $3,404.46 | 0.00 |
| B16518731 | S57369532 | 2/23/2023 | NET 30 | 1134514 | $3,404.46 | $3,404.46 | 0.00 |
| B16518744 | S57369533 | 2/23/2023 | NET 30 | 1134514 | $3,404.46 | $3,404.46 | 0.00 |
| B16518759 | S57369534 | 2/23/2023 | NET 30 | 1134514 | $4,005.25 | $4,005.25 | 0.00 |
| B16518772 | S57369535 | 2/23/2023 | NET 30 | 1134514 | $1,602.10 | $1,602.10 | 0.00 |
| B16518783 | S57369536 | 2/23/2023 | NET 30 | 1134514 | $1,802.36 | $1,802.36 | 0.00 |
| B16518794 | S57369537 | 2/23/2023 | NET 30 | 1134514 | $1,802.36 | $1,802.36 | 0.00 |
| B16518809 | S57369538 | 2/23/2023 | NET 30 | 1134514 | $3,204.20 | $3,204.20 | 0.00 |
| B16518820 | S57369539 | 2/23/2023 | NET 30 | 1134514 | $3,204.20 | $3,204.20 | 0.00 |
| B16518829 | S57369540 | 2/23/2023 | NET 30 | 1134514 | $3,204.20 | $3,204.20 | 0.00 |
| B16518843 | S57369541 | 2/23/2023 | NET 30 | 1134514 | $3,204.20 | $3,204.20 | 0.00 |
| B16518850 | S57369605 | 2/23/2023 | NET 30 | 1134514 | $3,128.40 | $3,128.40 | 0.00 |
| B16518857 | S57369542 | 2/23/2023 | NET 30 | 1134514 | $3,404.46 | $3,404.46 | 0.00 |
| B16518865 | S57369606 | 2/23/2023 | NET 30 | 1134514 | $2,841.56 | $2,841.56 | 0.00 |
| B16518869 | S57369543 | 2/23/2023 | NET 30 | 1134514 | $2,993.13 | $2,993.13 | 0.00 |
| B16518877 | S57369607 | 2/23/2023 | NET 30 | 1134514 | $9,538.17 | $9,538.17 | 0.00 |
| B16518884 | S57369544 | 2/23/2023 | NET 30 | 1134514 | $5,201.59 | $5,201.59 | 0.00 |
| B16518890 | S57369608 | 2/23/2023 | NET 30 | 1134514 | $746.93 | $746.93 | 0.00 |
| B16518896 | S57369545 | 2/23/2023 | NET 30 | 1134514 | $44,681.31 | $44,681.31 | 0.00 |
| B16518903 | S57369609 | 2/23/2023 | NET 30 | 1134514 | $0.00 | $0.00 | 0.00 |
| B16518908 | S57369610 | 2/23/2023 | NET 30 | 1134514 | $995.90 | $995.90 | 0.00 |
| B16518919 | S57369546 | 2/23/2023 | NET 30 | 1134514 | $22,407.75 | $22,407.75 | 0.00 |
| B16518922 | S57369611 | 2/23/2023 | NET 30 | 1134514 | $995.90 | $995.90 | 0.00 |
| B16518935 | S57369612 | 2/23/2023 | NET 30 | 1134514 | $995.90 | $995.90 | 0.00 |
| B16518936 | S57369547 | 2/23/2023 | NET 30 | 1134514 | $5,050.95 | $5,050.95 | 0.00 |
| B16518952 | S57369613 | 2/23/2023 | NET 30 | 1134514 | $995.90 | $995.90 | 0.00 |
| B16518970 | S57369614 | 2/23/2023 | NET 30 | 1134514 | $1,493.85 | $1,493.85 | 0.00 |
| B16518987 | S57369615 | 2/23/2023 | NET 30 | 1134514 | $2,489.75 | $2,489.75 | 0.00 |
| B16519001 | S57369616 | 2/23/2023 | NET 30 | 1134514 | $2,489.75 | $2,489.75 | 0.00 |
| B16519011 | S57369617 | 2/23/2023 | NET 30 | 1134514 | $2,489.75 | $2,489.75 | 0.00 |
| B16519022 | S57370055 | 2/23/2023 | NET 30 | 1134514 | $22,206.67 | $22,206.67 | 0.00 |
| B16519025 | S57369618 | 2/23/2023 | NET 30 | 1134514 | $2,489.75 | $2,489.75 | 0.00 |
| B16519036 | S57369619 | 2/23/2023 | NET 30 | 1134514 | $51,456.24 | $51,456.24 | 0.00 |
| B16519039 | S57370056 | 2/23/2023 | NET 30 | 1134514 | $3,445.89 | $3,445.89 | 0.00 |

| | | |
|---|---|---|
| SIV-26673362 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673372 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673376 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673389 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673395 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673410 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673424 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673432 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673448 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673715 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673736 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673757 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673775 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673788 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673807 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673818 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673830 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673843 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673858 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673871 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673882 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673893 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673908 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673919 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673928 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673942 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673949 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26673956 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673964 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26673968 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673976 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26673983 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26673989 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26673995 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26674002 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674007 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674018 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26674021 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674034 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674035 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26674051 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674069 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674086 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674100 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674110 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674122 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26674124 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674135 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26674138 | TDCJ - Region 5 Cabl | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B16519056 | S57370057 | 2/23/2023 | NET 30 | 1134514 | $85,596.42 | $85,596.42 | 0.00 |
| B16519066 | S57369620 | 2/23/2023 | NET 30 | 1134514 | $68,209.01 | $68,209.01 | 0.00 |
| B16519081 | S57370058 | 2/23/2023 | NET 30 | 1134514 | $74,352.85 | $74,352.85 | 0.00 |
| B16519087 | S57369621 | 2/23/2023 | NET 30 | 1134514 | $84,168.71 | $84,168.71 | 0.00 |
| B16519098 | S57370059 | 2/23/2023 | NET 30 | 1134514 | $82,741.93 | $82,741.93 | 0.00 |
| B16519108 | S57369585 | 2/23/2023 | NET 30 | 1134514 | $9,032.38 | $9,032.38 | 0.00 |
| B16519113 | S57369622 | 2/23/2023 | NET 30 | 1134514 | $76,547.63 | $76,547.63 | 0.00 |
| B16519117 | S57370065 | 2/23/2023 | NET 30 | 1134514 | $68,461.18 | $68,461.18 | 0.00 |
| B16519135 | S57369586 | 2/23/2023 | NET 30 | 1134514 | $5,737.25 | $5,737.25 | 0.00 |
| B16519137 | S57369623 | 2/23/2023 | NET 30 | 1134514 | $32,658.35 | $32,658.35 | 0.00 |
| B16519140 | S57370066 | 2/23/2023 | NET 30 | 1134514 | $15,418.97 | $15,418.97 | 0.00 |
| B16519148 | S57369587 | 2/23/2023 | NET 30 | 1134514 | $1,218.90 | $1,218.90 | 0.00 |
| B16519163 | S57370067 | 2/23/2023 | NET 30 | 1134514 | $6,435.96 | $6,435.96 | 0.00 |
| B16519165 | S57369588 | 2/23/2023 | NET 30 | 1134514 | $6,224.38 | $6,224.38 | 0.00 |
| B16519179 | S57370068 | 2/23/2023 | NET 30 | 1134514 | $7,095.67 | $7,095.67 | 0.00 |
| B16519182 | S57369589 | 2/23/2023 | NET 30 | 1134514 | $23,866.96 | $23,866.96 | 0.00 |
| B16519190 | S57370069 | 2/23/2023 | NET 30 | 1134514 | $7,095.67 | $7,095.67 | 0.00 |
| B16519210 | S57370075 | 2/23/2023 | NET 30 | 1134514 | $7,095.67 | $7,095.67 | 0.00 |
| B16519227 | S57370076 | 2/23/2023 | NET 30 | 1134514 | $13,699.48 | $13,699.48 | 0.00 |
| B16519242 | S57370077 | 2/23/2023 | NET 30 | 1134514 | $66,736.23 | $66,736.23 | 0.00 |
| B16519259 | S57370410 | 2/23/2023 | NET 30 | 1134514 | $4,357.06 | $4,357.06 | 0.00 |
| B16519268 | S57370078 | 2/23/2023 | NET 30 | 1134514 | $22,949.00 | $22,949.00 | 0.00 |
| B16519275 | S57370411 | 2/23/2023 | NET 30 | 1134514 | $16,183.38 | $16,183.38 | 0.00 |
| B16519280 | S57370079 | 2/23/2023 | NET 30 | 1134514 | $4,026.66 | $4,026.66 | 0.00 |
| B16519292 | S57370080 | 2/23/2023 | NET 30 | 1134514 | $1,128.18 | $1,128.18 | 0.00 |
| B16519294 | S57370412 | 2/23/2023 | NET 30 | 1134514 | $3,683.75 | $3,683.75 | 0.00 |
| B16519308 | S57370081 | 2/23/2023 | NET 30 | 1134514 | $2,180.16 | $2,180.16 | 0.00 |
| B16519309 | S57370413 | 2/23/2023 | NET 30 | 1134514 | $6,698.51 | $6,698.51 | 0.00 |
| B16519325 | S57370082 | 2/23/2023 | NET 30 | 1134514 | $35,953.07 | $35,953.07 | 0.00 |
| B16519576 | S57373040 | 2/23/2023 | NET 30 | 1134514 | $137,158.68 | $137,158.68 | 0.00 |
| B16519603 | S57373041 | 2/23/2023 | NET 30 | 1134514 | $54,535.24 | $54,535.24 | 0.00 |
| B16519625 | S57373042 | 2/23/2023 | NET 30 | 1134514 | $10,590.95 | $10,590.95 | 0.00 |
| B16519650 | S57370435 | 2/23/2023 | NET 30 | 1134514 | $5,901.79 | $5,901.79 | 0.00 |
| B16519651 | S57373043 | 2/23/2023 | NET 30 | 1134514 | $21,483.44 | $21,483.44 | 0.00 |
| B16519670 | S57373044 | 2/23/2023 | NET 30 | 1134514 | $6,229.08 | $6,229.08 | 0.00 |
| B16519687 | S57373045 | 2/23/2023 | NET 30 | 1134514 | $6,230.54 | $6,230.54 | 0.00 |
| B16519700 | S57373046 | 2/23/2023 | NET 30 | 1134514 | $12,873.78 | $12,873.78 | 0.00 |
| B16519719 | S57373047 | 2/23/2023 | NET 30 | 1134514 | $12,431.04 | $12,431.04 | 0.00 |
| B16519734 | S57373048 | 2/23/2023 | NET 30 | 1134514 | $13,200.91 | $13,200.91 | 0.00 |
| B16519758 | S57373049 | 2/23/2023 | NET 30 | 1134514 | $21,311.50 | $21,311.50 | 0.00 |
| B16519770 | S57373051 | 2/23/2023 | NET 30 | 1134514 | $4,005.25 | $4,005.25 | 0.00 |
| B16519774 | S57373050 | 2/23/2023 | NET 30 | 1134514 | $7,143.32 | $7,143.32 | 0.00 |
| B16519803 | S57373052 | 2/23/2023 | NET 30 | 1134514 | $4,405.78 | $4,405.78 | 0.00 |
| B16519827 | S57373053 | 2/23/2023 | NET 30 | 1134514 | $4,405.78 | $4,405.78 | 0.00 |
| B16519841 | S57373054 | 2/23/2023 | NET 30 | 1134514 | $4,405.78 | $4,405.78 | 0.00 |
| B16519857 | S57373055 | 2/23/2023 | NET 30 | 1134514 | $4,405.78 | $4,405.78 | 0.00 |
| B16519874 | S57373056 | 2/23/2023 | NET 30 | 1134514 | $2,403.15 | $2,403.15 | 0.00 |
| B16519885 | S57373057 | 2/23/2023 | NET 30 | 1134514 | $9,284.31 | $9,284.31 | 0.00 |
| B16519905 | S57373058 | 2/23/2023 | NET 30 | 1134514 | $3,039.17 | $3,039.17 | 0.00 |

| | | |
|---|---|---|
| SIV-26674155 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674165 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26674180 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674186 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26674197 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674207 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674212 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26674216 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674234 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674236 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26674239 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674247 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674262 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674264 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674278 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674281 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674289 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674309 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674326 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674341 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674358 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26674367 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674374 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26674379 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674391 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674393 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26674407 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674408 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26674424 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26674675 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26674702 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26674724 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26674749 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26674750 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26674769 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26674786 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26674799 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26674818 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26674833 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26674857 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26674869 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26674873 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26674902 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26674926 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26674940 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26674956 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26674973 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26674984 | TDCJ - Region 4 Cabl | Securus Technologies Services |
| SIV-26675004 | TDCJ - Region 4 Cabl | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16519921 | S57373059 | 2/23/2023 | NET 30 | 1134514 | $5,431.44 | $5,431.44 | | | 0.00 |
| B16519941 | S57373060 | 2/23/2023 | NET 30 | 1134514 | $7,684.30 | $7,684.30 | | | 0.00 |
| B16520127 | S57377237 | 2/23/2023 | NET 60 | 1005122 | $4,885.73 | $0.00 | W00502202356073231 | 5/2/2023 | 4,885.73 |
| B16523307 | S57370414 | 2/23/2023 | NET 30 | 1134514 | $7,896.62 | $7,896.62 | | | 0.00 |
| B16523313 | S57370436 | 2/23/2023 | NET 30 | 1134514 | $208.88 | $208.88 | | | 0.00 |
| B16523323 | S57370437 | 2/23/2023 | NET 30 | 1134514 | $265.79 | $265.79 | | | 0.00 |
| B16523332 | S57370438 | 2/23/2023 | NET 30 | 1134514 | $185.17 | $185.17 | | | 0.00 |
| B16523339 | S57370439 | 2/23/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16523344 | S57370440 | 2/23/2023 | NET 30 | 1134514 | $185.17 | $185.17 | | | 0.00 |
| B16523353 | S57370441 | 2/23/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16523362 | S57370442 | 2/23/2023 | NET 30 | 1134514 | $264.54 | $264.54 | | | 0.00 |
| B16523368 | S57370443 | 2/23/2023 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |
| B16523373 | S57370444 | 2/23/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16523376 | S57370445 | 2/23/2023 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |
| B16523382 | S57370446 | 2/23/2023 | NET 30 | 1134514 | $185.17 | $185.17 | | | 0.00 |
| B16523386 | S57370447 | 2/23/2023 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |
| B16523388 | S57370448 | 2/23/2023 | NET 30 | 1134514 | $264.54 | $264.54 | | | 0.00 |
| B16523394 | S57370449 | 2/23/2023 | NET 30 | 1134514 | $208.88 | $208.88 | | | 0.00 |
| B16525187 | S57375177 | 2/24/2023 | NET 30 | 1134514 | $2,841.56 | $2,841.56 | | | 0.00 |
| CR-754442 | S56908169 | 3/1/2023 | NET 60 | 1005122 | ($584.35) | ($584.35) | | | 0.00 |
| B16555592 | S57408515 | 3/3/2023 | NET 30 | 1134514 | $20,869.63 | $20,869.63 | | | 0.00 |
| B16555593 | S57408514 | 3/3/2023 | NET 30 | 1134514 | $20,869.63 | $20,869.63 | | | 0.00 |
| B16555594 | S57408513 | 3/3/2023 | NET 30 | 1134514 | $6,565.39 | $6,565.39 | | | 0.00 |
| B16555601 | S57408512 | 3/3/2023 | NET 30 | 1134514 | $20,869.63 | $20,869.63 | | | 0.00 |
| B16555603 | S57408511 | 3/3/2023 | NET 30 | 1134514 | $20,869.63 | $20,869.63 | | | 0.00 |
| B16555605 | S57408509 | 3/3/2023 | NET 30 | 1134514 | $4,461.04 | $4,461.04 | | | 0.00 |
| B16555607 | S57408508 | 3/3/2023 | NET 30 | 1134514 | $6,757.50 | $6,757.50 | | | 0.00 |
| B16555608 | S57408507 | 3/3/2023 | NET 30 | 1134514 | $6,757.50 | $6,757.50 | | | 0.00 |
| B16555610 | S57408506 | 3/3/2023 | NET 30 | 1134514 | $4,357.44 | $4,357.44 | | | 0.00 |
| B16555611 | S57408505 | 3/3/2023 | NET 30 | 1134514 | $26,692.13 | $26,692.13 | | | 0.00 |
| B16555612 | S57408504 | 3/3/2023 | NET 30 | 1134514 | $7,163.65 | $7,163.65 | | | 0.00 |
| B16555614 | S57408503 | 3/3/2023 | NET 30 | 1134514 | $3,128.72 | $3,128.72 | | | 0.00 |
| B16555616 | S57408502 | 3/3/2023 | NET 30 | 1134514 | $7,208.00 | $7,208.00 | | | 0.00 |
| B16555617 | S57408501 | 3/3/2023 | NET 30 | 1134514 | $3,047.29 | $3,047.29 | | | 0.00 |
| B16555619 | S57408500 | 3/3/2023 | NET 30 | 1134514 | $3,080.24 | $3,080.24 | | | 0.00 |
| B16555651 | S57407787 | 3/3/2023 | NET 30 | 1134514 | $7,014.86 | $7,014.86 | | | 0.00 |
| B16555652 | S57408079 | 3/3/2023 | NET 30 | 1134514 | $6,435.96 | $6,435.96 | | | 0.00 |
| B16555666 | S57408080 | 3/3/2023 | NET 30 | 1134514 | $6,033.51 | $6,033.51 | | | 0.00 |
| B16555667 | S57407788 | 3/3/2023 | NET 30 | 1134514 | $6,778.20 | $6,778.20 | | | 0.00 |
| B16555686 | S57408081 | 3/3/2023 | NET 30 | 1134514 | $36,039.87 | $36,039.87 | | | 0.00 |
| B16555687 | S57407789 | 3/3/2023 | NET 30 | 1134514 | $23,178.49 | $23,178.49 | | | 0.00 |
| B16555699 | S57407790 | 3/3/2023 | NET 30 | 1134514 | $1,150.37 | $1,150.37 | | | 0.00 |
| B16555701 | S57408082 | 3/3/2023 | NET 30 | 1134514 | $226.24 | $226.24 | | | 0.00 |
| B16555710 | S57407791 | 3/3/2023 | NET 30 | 1134514 | $680.90 | $680.90 | | | 0.00 |
| B16555713 | S57408085 | 3/3/2023 | NET 30 | 1134514 | $4,805.22 | $4,805.22 | | | 0.00 |
| B16555722 | S57407792 | 3/3/2023 | NET 30 | 1134514 | $1,873.81 | $1,873.81 | | | 0.00 |
| B16555727 | S57408086 | 3/3/2023 | NET 30 | 1134514 | $5,491.32 | $5,491.32 | | | 0.00 |
| B16555734 | S57407793 | 3/3/2023 | NET 30 | 1134514 | $862.63 | $862.63 | | | 0.00 |
| B16555740 | S57408087 | 3/3/2023 | NET 30 | 1134514 | $1,529.57 | $1,529.57 | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26675020 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26675040 | TDCJ - Region 4 Cabl | | Securus Technologies Services |
| SIV-26675226 | PO09293 | ARPU-12920124 | SECURUS Technologies |
| SIV-26678406 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26678412 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26678422 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26678431 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26678438 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26678443 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26678452 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26678461 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26678467 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26678472 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26678475 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26678481 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26678485 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26678487 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26678493 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26680286 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SCN-20754441 | PO07323 | | SECURUS Technologies |
| SIV-26710691 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26710692 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26710693 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26710700 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26710702 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26710704 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26710706 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26710707 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26710709 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26710710 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26710711 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26710713 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26710715 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26710716 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26710718 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26710750 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26710751 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26710765 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26710766 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26710785 | POLUNKSY/6478/173814 | | Securus Technologies Services |
| SIV-26710786 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26710798 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26710800 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26710809 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26710812 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26710821 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26710826 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26710833 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26710839 | TDCJ Region 2 | | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B16555752 | S57407794 | 3/3/2023 | NET 30 | 1134514 | $1,475.45 | $1,475.45 | 0.00 |
| B16555757 | S57408088 | 3/3/2023 | NET 30 | 1134514 | $1,873.81 | $1,873.81 | 0.00 |
| B16555766 | S57407795 | 3/3/2023 | NET 30 | 1134514 | $4,589.80 | $4,589.80 | 0.00 |
| B16555769 | S57408089 | 3/3/2023 | NET 30 | 1134514 | $1,471.10 | $1,471.10 | 0.00 |
| B16555784 | S57408090 | 3/3/2023 | NET 30 | 1134514 | $1,873.81 | $1,873.81 | 0.00 |
| B16555787 | S57407796 | 3/3/2023 | NET 30 | 1134514 | $4,589.80 | $4,589.80 | 0.00 |
| B16555798 | S57408091 | 3/3/2023 | NET 30 | 1134514 | $4,589.80 | $4,589.80 | 0.00 |
| B16555802 | S57407797 | 3/3/2023 | NET 30 | 1134514 | $4,589.80 | $4,589.80 | 0.00 |
| B16555817 | S57408092 | 3/3/2023 | NET 30 | 1134514 | $1,475.45 | $1,475.45 | 0.00 |
| B16555818 | S57407798 | 3/3/2023 | NET 30 | 1134514 | $1,475.45 | $1,475.45 | 0.00 |
| B16555833 | S57407799 | 3/3/2023 | NET 30 | 1134514 | $4,589.80 | $4,589.80 | 0.00 |
| B16555834 | S57408093 | 3/3/2023 | NET 30 | 1134514 | $1,246.11 | $1,246.11 | 0.00 |
| B16555851 | S57407800 | 3/3/2023 | NET 30 | 1134514 | $1,475.45 | $1,475.45 | 0.00 |
| B16555852 | S57408094 | 3/3/2023 | NET 30 | 1134514 | $4,589.80 | $4,589.80 | 0.00 |
| B16555865 | S57407804 | 3/3/2023 | NET 30 | 1134514 | $6,580.52 | $6,580.52 | 0.00 |
| B16555866 | S57408095 | 3/3/2023 | NET 30 | 1134514 | $1,475.45 | $1,475.45 | 0.00 |
| B16555880 | S57408096 | 3/3/2023 | NET 30 | 1134514 | $1,330.20 | $1,330.20 | 0.00 |
| B16555881 | S57407805 | 3/3/2023 | NET 30 | 1134514 | $6,472.27 | $6,472.27 | 0.00 |
| B16555890 | S57407806 | 3/3/2023 | NET 30 | 1134514 | $19,277.16 | $19,277.16 | 0.00 |
| B16555891 | S57408097 | 3/3/2023 | NET 30 | 1134514 | $1,475.45 | $1,475.45 | 0.00 |
| B16555907 | S57407807 | 3/3/2023 | NET 30 | 1134514 | $4,526.20 | $4,526.20 | 0.00 |
| B16555909 | S57408098 | 3/3/2023 | NET 30 | 1134514 | $4,589.80 | $4,589.80 | 0.00 |
| B16555931 | S57408099 | 3/3/2023 | NET 30 | 1134514 | $1,475.45 | $1,475.45 | 0.00 |
| B16555933 | S57407808 | 3/3/2023 | NET 30 | 1134514 | $2,135.00 | $2,135.00 | 0.00 |
| B16555953 | S57408100 | 3/3/2023 | NET 30 | 1134514 | $1,475.45 | $1,475.45 | 0.00 |
| B16555954 | S57407809 | 3/3/2023 | NET 30 | 1134514 | $4,526.20 | $4,526.20 | 0.00 |
| B16555963 | S57408101 | 3/3/2023 | NET 30 | 1134514 | $4,598.46 | $4,598.46 | 0.00 |
| B16555969 | S57407810 | 3/3/2023 | NET 30 | 1134514 | $6,565.55 | $6,565.55 | 0.00 |
| B16555983 | S57408102 | 3/3/2023 | NET 30 | 1134514 | $6,575.36 | $6,575.36 | 0.00 |
| B16556002 | S57408103 | 3/3/2023 | NET 30 | 1134514 | $1,873.81 | $1,873.81 | 0.00 |
| B16556021 | S57408104 | 3/3/2023 | NET 30 | 1134514 | $624.60 | $624.60 | 0.00 |
| B16556032 | S57408105 | 3/3/2023 | NET 30 | 1134514 | $19,277.16 | $19,277.16 | 0.00 |
| B16556048 | S57408106 | 3/3/2023 | NET 30 | 1134514 | $7,343.68 | $7,343.68 | 0.00 |
| B16556065 | S57408107 | 3/3/2023 | NET 30 | 1134514 | $850.85 | $850.85 | 0.00 |
| B16556081 | S57408108 | 3/3/2023 | NET 30 | 1134514 | $850.85 | $850.85 | 0.00 |
| B16556097 | S57408109 | 3/3/2023 | NET 30 | 1134514 | $980.75 | $980.75 | 0.00 |
| B16556109 | S57408110 | 3/3/2023 | NET 30 | 1134514 | $850.85 | $850.85 | 0.00 |
| B16556125 | S57408111 | 3/3/2023 | NET 30 | 1134514 | $7,343.68 | $7,343.68 | 0.00 |
| B16556139 | S57408112 | 3/3/2023 | NET 30 | 1134514 | $18,359.20 | $18,359.20 | 0.00 |
| B16556157 | S57408113 | 3/3/2023 | NET 30 | 1134514 | $6,029.53 | $6,029.53 | 0.00 |
| B16556170 | S57408114 | 3/3/2023 | NET 30 | 1134514 | $5,857.41 | $5,857.41 | 0.00 |
| B16556188 | S57408115 | 3/3/2023 | NET 30 | 1134514 | $3,801.74 | $3,801.74 | 0.00 |
| B16556198 | S57408116 | 3/3/2023 | NET 30 | 1134514 | $3,040.74 | $3,040.74 | 0.00 |
| B16556217 | S57408117 | 3/3/2023 | NET 30 | 1134514 | $24,756.23 | $24,756.23 | 0.00 |
| B16556233 | S57408118 | 3/3/2023 | NET 30 | 1134514 | $16,121.67 | $16,121.67 | 0.00 |
| B16556247 | S57408119 | 3/3/2023 | NET 30 | 1134514 | $6,646.14 | $6,646.14 | 0.00 |
| B16556258 | S57408120 | 3/3/2023 | NET 30 | 1134514 | $20,080.38 | $20,080.38 | 0.00 |
| B16556278 | S57408121 | 3/3/2023 | NET 30 | 1134514 | $4,305.32 | $4,305.32 | 0.00 |
| B16556290 | S57408122 | 3/3/2023 | NET 30 | 1134514 | $5,774.47 | $5,774.47 | 0.00 |

| | | |
|---|---|---|
| SIV-26710851 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26710856 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26710865 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26710868 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26710883 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26710886 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26710897 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26710901 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26710916 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26710917 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26710932 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26710933 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26710950 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26710951 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26710964 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26710965 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26710978 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26710980 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26710989 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26710990 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711006 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26711008 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711030 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711032 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26711052 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711053 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26711062 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711068 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26711082 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711101 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711120 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711130 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711147 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711164 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711180 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711196 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711208 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711224 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711238 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711256 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711270 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711287 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711297 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711316 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711332 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711346 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711357 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711377 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711389 | TDCJ Region 2 | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B16556297 | S57408123 | 3/3/2023 | NET 30 | 1134514 | $5,449.31 | $5,449.31 | 0.00 |
| B16556307 | S57408124 | 3/3/2023 | NET 30 | 1134514 | $4,719.27 | $4,719.27 | 0.00 |
| B16556322 | S57408125 | 3/3/2023 | NET 30 | 1134514 | $314.44 | $314.44 | 0.00 |
| B16556366 | S57408685 | 3/3/2023 | NET 30 | 1134514 | $666.19 | $666.19 | 0.00 |
| B16556379 | S57408686 | 3/3/2023 | NET 30 | 1134514 | $877.50 | $877.50 | 0.00 |
| B16556391 | S57408687 | 3/3/2023 | NET 30 | 1134514 | $1,288.47 | $1,288.47 | 0.00 |
| B16556397 | S57408688 | 3/3/2023 | NET 30 | 1134514 | $5,205.13 | $5,205.13 | 0.00 |
| B16556411 | S57408689 | 3/3/2023 | NET 30 | 1134514 | $6,450.26 | $6,450.26 | 0.00 |
| B16556451 | S57408704 | 3/3/2023 | NET 30 | 1134514 | $24,667.79 | $24,667.79 | 0.00 |
| B16556463 | S57408708 | 3/3/2023 | NET 30 | 1134514 | $4,061.84 | $4,061.84 | 0.00 |
| B16556478 | S57408709 | 3/3/2023 | NET 30 | 1134514 | $2,881.08 | $2,881.08 | 0.00 |
| B16556516 | S57408710 | 3/3/2023 | NET 30 | 1134514 | $3,833.39 | $3,833.39 | 0.00 |
| B16556529 | S57408711 | 3/3/2023 | NET 30 | 1134514 | $1,847.84 | $1,847.84 | 0.00 |
| B16556545 | S57408712 | 3/3/2023 | NET 30 | 1134514 | $1,182.79 | $1,182.79 | 0.00 |
| B16556554 | S57408713 | 3/3/2023 | NET 30 | 1134514 | $648.10 | $648.10 | 0.00 |
| B16556569 | S57408714 | 3/3/2023 | NET 30 | 1134514 | $3,394.65 | $3,394.65 | 0.00 |
| B16556579 | S57408715 | 3/3/2023 | NET 30 | 1134514 | $1,794.47 | $1,794.47 | 0.00 |
| B16556594 | S57408716 | 3/3/2023 | NET 30 | 1134514 | $1,455.00 | $1,455.00 | 0.00 |
| B16556600 | S57408015 | 3/3/2023 | NET 30 | 1134514 | $1,873.81 | $1,873.81 | 0.00 |
| B16556607 | S57408717 | 3/3/2023 | NET 30 | 1134514 | $959.68 | $959.68 | 0.00 |
| B16556609 | S57408016 | 3/3/2023 | NET 30 | 1134514 | $1,873.81 | $1,873.81 | 0.00 |
| B16556611 | S57408470 | 3/3/2023 | NET 30 | 1134514 | $40,685.63 | $40,685.63 | 0.00 |
| B16556619 | S57408718 | 3/3/2023 | NET 30 | 1134514 | $1,455.00 | $1,455.00 | 0.00 |
| B16556623 | S57408017 | 3/3/2023 | NET 30 | 1134514 | $1,499.22 | $1,499.22 | 0.00 |
| B16556631 | S57408719 | 3/3/2023 | NET 30 | 1134514 | $4,526.20 | $4,526.20 | 0.00 |
| B16556634 | S57408471 | 3/3/2023 | NET 30 | 1134514 | $18,896.89 | $18,896.89 | 0.00 |
| B16556638 | S57408018 | 3/3/2023 | NET 30 | 1134514 | $1,475.45 | $1,475.45 | 0.00 |
| B16556648 | S57408720 | 3/3/2023 | NET 30 | 1134514 | $1,455.00 | $1,455.00 | 0.00 |
| B16556651 | S57408472 | 3/3/2023 | NET 30 | 1134514 | $25,346.72 | $25,346.72 | 0.00 |
| B16556653 | S57408019 | 3/3/2023 | NET 30 | 1134514 | $1,475.45 | $1,475.45 | 0.00 |
| B16556658 | S57408721 | 3/3/2023 | NET 30 | 1134514 | $959.68 | $959.68 | 0.00 |
| B16556666 | S57408473 | 3/3/2023 | NET 30 | 1134514 | $3,855.81 | $3,855.81 | 0.00 |
| B16556667 | S57408020 | 3/3/2023 | NET 30 | 1134514 | $1,499.22 | $1,499.22 | 0.00 |
| B16556670 | S57408722 | 3/3/2023 | NET 30 | 1134514 | $731.64 | $731.64 | 0.00 |
| B16556676 | S57408474 | 3/3/2023 | NET 30 | 1134514 | $888.25 | $888.25 | 0.00 |
| B16556677 | S57408022 | 3/3/2023 | NET 30 | 1134514 | $4,589.80 | $4,589.80 | 0.00 |
| B16556683 | S57408723 | 3/3/2023 | NET 30 | 1134514 | $4,526.20 | $4,526.20 | 0.00 |
| B16556692 | S57408475 | 3/3/2023 | NET 30 | 1134514 | $3,378.75 | $3,378.75 | 0.00 |
| B16556696 | S57408724 | 3/3/2023 | NET 30 | 1134514 | $4,526.20 | $4,526.20 | 0.00 |
| B16556701 | S57408023 | 3/3/2023 | NET 30 | 1134514 | $1,475.45 | $1,475.45 | 0.00 |
| B16556704 | S57408476 | 3/3/2023 | NET 30 | 1134514 | $391.00 | $391.00 | 0.00 |
| B16556706 | S57408725 | 3/3/2023 | NET 30 | 1134514 | $4,526.20 | $4,526.20 | 0.00 |
| B16556712 | S57408024 | 3/3/2023 | NET 30 | 1134514 | $4,589.80 | $4,589.80 | 0.00 |
| B16556716 | S57408477 | 3/3/2023 | NET 30 | 1134514 | $1,126.25 | $1,126.25 | 0.00 |
| B16556718 | S57408726 | 3/3/2023 | NET 30 | 1134514 | $4,526.20 | $4,526.20 | 0.00 |
| B16556730 | S57408025 | 3/3/2023 | NET 30 | 1134514 | $1,475.45 | $1,475.45 | 0.00 |
| B16556732 | S57408478 | 3/3/2023 | NET 30 | 1134514 | $901.00 | $901.00 | 0.00 |
| B16556735 | S57408727 | 3/3/2023 | NET 30 | 1134514 | $1,455.00 | $1,455.00 | 0.00 |
| B16556747 | S57408026 | 3/3/2023 | NET 30 | 1134514 | $4,589.80 | $4,589.80 | 0.00 |

| | | |
|---|---|---|
| SIV-26711398 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711406 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711421 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711465 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711478 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711490 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711496 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711510 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711550 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711562 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711577 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711615 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711628 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711644 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711653 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711668 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711678 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711693 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711699 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711706 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711708 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711710 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26711718 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711722 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711730 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711733 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26711737 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711747 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711750 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26711752 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711757 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711765 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26711766 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711769 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711775 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26711776 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711782 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711791 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26711795 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711800 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711803 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26711805 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711812 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711815 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26711817 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711829 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711831 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26711834 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711846 | TDCJ Region 2 | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B16556748 | S57408728 | 3/3/2023 | NET 30 | 1134514 | $1,182.79 | $1,182.79 | 0.00 |
| B16556749 | S57408479 | 3/3/2023 | NET 30 | 1134514 | $1,448.19 | $1,448.19 | 0.00 |
| B16556761 | S57408729 | 3/3/2023 | NET 30 | 1134514 | $1,479.50 | $1,479.50 | 0.00 |
| B16556763 | S57408480 | 3/3/2023 | NET 30 | 1134514 | $302.71 | $302.71 | 0.00 |
| B16556764 | S57408027 | 3/3/2023 | NET 30 | 1134514 | $4,589.80 | $4,589.80 | 0.00 |
| B16556772 | S57408730 | 3/3/2023 | NET 30 | 1134514 | $6,435.96 | $6,435.96 | 0.00 |
| B16556779 | S57408484 | 3/3/2023 | NET 30 | 1134514 | $835.13 | $835.13 | 0.00 |
| B16556780 | S57408028 | 3/3/2023 | NET 30 | 1134514 | $1,499.22 | $1,499.22 | 0.00 |
| B16556787 | S57408731 | 3/3/2023 | NET 30 | 1134514 | $3,183.16 | $3,183.16 | 0.00 |
| B16556791 | S57408036 | 3/3/2023 | NET 30 | 1134514 | $11,933.48 | $11,933.48 | 0.00 |
| B16556793 | S57408485 | 3/3/2023 | NET 30 | 1134514 | $19,277.16 | $19,277.16 | 0.00 |
| B16556800 | S57408732 | 3/3/2023 | NET 30 | 1134514 | $5,467.74 | $5,467.74 | 0.00 |
| B16556804 | S57408037 | 3/3/2023 | NET 30 | 1134514 | $2,821.54 | $2,821.54 | 0.00 |
| B16556806 | S57408486 | 3/3/2023 | NET 30 | 1134514 | $22,145.79 | $22,145.79 | 0.00 |
| B16556808 | S57408733 | 3/3/2023 | NET 30 | 1134514 | $19,236.35 | $19,236.35 | 0.00 |
| B16556821 | S57408038 | 3/3/2023 | NET 30 | 1134514 | $2,326.29 | $2,326.29 | 0.00 |
| B16556822 | S57408734 | 3/3/2023 | NET 30 | 1134514 | $7,241.92 | $7,241.92 | 0.00 |
| B16556823 | S57408487 | 3/3/2023 | NET 30 | 1134514 | $22,949.00 | $22,949.00 | 0.00 |
| B16556840 | S57408488 | 3/3/2023 | NET 30 | 1134514 | $4,975.17 | $4,975.17 | 0.00 |
| B16556841 | S57408735 | 3/3/2023 | NET 30 | 1134514 | $631.53 | $631.53 | 0.00 |
| B16556842 | S57408039 | 3/3/2023 | NET 30 | 1134514 | $6,073.91 | $6,073.91 | 0.00 |
| B16556854 | S57408736 | 3/3/2023 | NET 30 | 1134514 | $7,241.92 | $7,241.92 | 0.00 |
| B16556857 | S57408490 | 3/3/2023 | NET 30 | 1134514 | $947.75 | $947.75 | 0.00 |
| B16556859 | S57408040 | 3/3/2023 | NET 30 | 1134514 | $2,731.78 | $2,731.78 | 0.00 |
| B16556866 | S57408737 | 3/3/2023 | NET 30 | 1134514 | $669.32 | $669.32 | 0.00 |
| B16556867 | S57408491 | 3/3/2023 | NET 30 | 1134514 | $2,703.00 | $2,703.00 | 0.00 |
| B16556871 | S57408041 | 3/3/2023 | NET 30 | 1134514 | $18,359.20 | $18,359.20 | 0.00 |
| B16556878 | S57408738 | 3/3/2023 | NET 30 | 1134514 | $2,715.72 | $2,715.72 | 0.00 |
| B16556890 | S57408042 | 3/3/2023 | NET 30 | 1134514 | $3,161.57 | $3,161.57 | 0.00 |
| B16556891 | S57408492 | 3/3/2023 | NET 30 | 1134514 | $1,107.26 | $1,107.26 | 0.00 |
| B16556892 | S57408739 | 3/3/2023 | NET 30 | 1134514 | $5,728.21 | $5,728.21 | 0.00 |
| B16556909 | S57408495 | 3/3/2023 | NET 30 | 1134514 | $2,703.00 | $2,703.00 | 0.00 |
| B16556912 | S57408043 | 3/3/2023 | NET 30 | 1134514 | $6,688.77 | $6,688.77 | 0.00 |
| B16556916 | S57408740 | 3/3/2023 | NET 30 | 1134514 | $5,989.74 | $5,989.74 | 0.00 |
| B16556927 | S57408510 | 3/3/2023 | NET 30 | 1134514 | $32,313.04 | $32,313.04 | 0.00 |
| B16556929 | S57408044 | 3/3/2023 | NET 30 | 1134514 | $485.23 | $485.23 | 0.00 |
| B16556932 | S57408741 | 3/3/2023 | NET 30 | 1134514 | $509.20 | $509.20 | 0.00 |
| B16556940 | S57408045 | 3/3/2023 | NET 30 | 1134514 | $2,942.37 | $2,942.37 | 0.00 |
| B16556941 | S57408742 | 3/3/2023 | NET 30 | 1134514 | $5,007.11 | $5,007.11 | 0.00 |
| B16556942 | S57408516 | 3/3/2023 | NET 30 | 1134514 | $6,572.73 | $6,572.73 | 0.00 |
| B16556952 | S57408046 | 3/3/2023 | NET 30 | 1134514 | $1,847.84 | $1,847.84 | 0.00 |
| B16556954 | S57408517 | 3/3/2023 | NET 30 | 1134514 | $22,097.25 | $22,097.25 | 0.00 |
| B16556955 | S57408743 | 3/3/2023 | NET 30 | 1134514 | $1,782.19 | $1,782.19 | 0.00 |
| B16556968 | S57408057 | 3/3/2023 | NET 30 | 1134514 | $820.35 | $820.35 | 0.00 |
| B16556969 | S57408518 | 3/3/2023 | NET 30 | 1134514 | $6,266.23 | $6,266.23 | 0.00 |
| B16556970 | S57408744 | 3/3/2023 | NET 30 | 1134514 | $25,855.92 | $25,855.92 | 0.00 |
| B16556982 | S57408058 | 3/3/2023 | NET 30 | 1134514 | $4,505.00 | $4,505.00 | 0.00 |
| B16556984 | S57408519 | 3/3/2023 | NET 30 | 1134514 | $19,519.24 | $19,519.24 | 0.00 |
| B16557002 | S57408059 | 3/3/2023 | NET 30 | 1134514 | $467.61 | $467.61 | 0.00 |

| | | |
|---|---|---|
| SIV-26711847 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711848 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26711860 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711862 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26711863 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711871 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711878 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26711879 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711885 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711890 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711892 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26711899 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711903 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711905 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26711909 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711920 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711921 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711922 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26711939 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26711940 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711941 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711953 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711957 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26711958 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711965 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711967 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26711970 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711977 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711988 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26711989 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26711991 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712008 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26712011 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712015 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712025 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26712027 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712031 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712039 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712040 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712041 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26712051 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712053 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26712054 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712067 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712068 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26712069 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712081 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712083 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26712101 | TDCJ Region 2 | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B16557018 | S57408060 | 3/3/2023 | NET 30 | 1134514 | $4,505.00 | $4,505.00 | 0.00 |
| B16557030 | S57408061 | 3/3/2023 | NET 30 | 1134514 | $613.70 | $613.70 | 0.00 |
| B16557047 | S57408062 | 3/3/2023 | NET 30 | 1134514 | $18,921.00 | $18,921.00 | 0.00 |
| B16557068 | S57408063 | 3/3/2023 | NET 30 | 1134514 | $935.21 | $935.21 | 0.00 |
| B16557086 | S57408064 | 3/3/2023 | NET 30 | 1134514 | $2,703.00 | $2,703.00 | 0.00 |
| B16557149 | S57408075 | 3/3/2023 | NET 30 | 1134514 | $1,901.22 | $1,901.22 | 0.00 |
| B16557173 | S57408076 | 3/3/2023 | NET 30 | 1134514 | $2,463.79 | $2,463.79 | 0.00 |
| B16557187 | S57408077 | 3/3/2023 | NET 30 | 1134514 | $5,989.74 | $5,989.74 | 0.00 |
| B16557204 | S57408078 | 3/3/2023 | NET 30 | 1134514 | $29,193.99 | $29,193.99 | 0.00 |
| B16557282 | S57408579 | 3/3/2023 | NET 30 | 1134514 | $19,277.16 | $19,277.16 | 0.00 |
| B16557376 | S57409127 | 3/3/2023 | NET 30 | 1134514 | $269.52 | $269.52 | 0.00 |
| B16557394 | S57409128 | 3/3/2023 | NET 30 | 1134514 | $208.88 | $208.88 | 0.00 |
| B16557421 | S57409129 | 3/3/2023 | NET 30 | 1134514 | $267.03 | $267.03 | 0.00 |
| B16557437 | S57409130 | 3/3/2023 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16557451 | S57409131 | 3/3/2023 | NET 30 | 1134514 | $205.98 | $205.98 | 0.00 |
| B16557462 | S57407770 | 3/3/2023 | NET 30 | 1134514 | $6,382.58 | $6,382.58 | 0.00 |
| B16557466 | S57409132 | 3/3/2023 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16557472 | S57407771 | 3/3/2023 | NET 30 | 1134514 | $7,045.07 | $7,045.07 | 0.00 |
| B16557490 | S57407772 | 3/3/2023 | NET 30 | 1134514 | $24,498.06 | $24,498.06 | 0.00 |
| B16557491 | S57409133 | 3/3/2023 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16557505 | S57409134 | 3/3/2023 | NET 30 | 1134514 | $269.52 | $269.52 | 0.00 |
| B16557506 | S57407773 | 3/3/2023 | NET 30 | 1134514 | $22,800.73 | $22,800.73 | 0.00 |
| B16557526 | S57407774 | 3/3/2023 | NET 30 | 1134514 | $23,338.22 | $23,338.22 | 0.00 |
| B16557537 | S57409135 | 3/3/2023 | NET 30 | 1134514 | $205.98 | $205.98 | 0.00 |
| B16557551 | S57407775 | 3/3/2023 | NET 30 | 1134514 | $22,517.85 | $22,517.85 | 0.00 |
| B16557556 | S57409136 | 3/3/2023 | NET 30 | 1134514 | $185.17 | $185.17 | 0.00 |
| B16557564 | S57407776 | 3/3/2023 | NET 30 | 1134514 | $6,203.24 | $6,203.24 | 0.00 |
| B16557580 | S57407777 | 3/3/2023 | NET 30 | 1134514 | $6,266.23 | $6,266.23 | 0.00 |
| B16557593 | S57407778 | 3/3/2023 | NET 30 | 1134514 | $27,722.98 | $27,722.98 | 0.00 |
| B16557610 | S57407779 | 3/3/2023 | NET 30 | 1134514 | $6,266.23 | $6,266.23 | 0.00 |
| B16557647 | S57407785 | 3/3/2023 | NET 30 | 1134514 | $6,610.34 | $6,610.34 | 0.00 |
| B16557658 | S57407786 | 3/3/2023 | NET 30 | 1134514 | $6,073.91 | $6,073.91 | 0.00 |
| B16559791 | S57408700 | 3/3/2023 | NET 30 | 1134514 | $4,526.20 | $4,526.20 | 0.00 |
| B16559795 | S57408701 | 3/3/2023 | NET 30 | 1134514 | $2,715.72 | $2,715.72 | 0.00 |
| B16559801 | S57408702 | 3/3/2023 | NET 30 | 1134514 | $19,462.66 | $19,462.66 | 0.00 |
| B16559809 | S57408703 | 3/3/2023 | NET 30 | 1134514 | $25,233.57 | $25,233.57 | 0.00 |
| B16559816 | S57408705 | 3/3/2023 | NET 30 | 1134514 | $4,053.30 | $4,053.30 | 0.00 |
| B16559819 | S57408706 | 3/3/2023 | NET 30 | 1134514 | $21,838.92 | $21,838.92 | 0.00 |
| B16559826 | S57408707 | 3/3/2023 | NET 30 | 1134514 | $3,915.59 | $3,915.59 | 0.00 |
| B16559984 | S57409090 | 3/3/2023 | NET 30 | 1134514 | $20,378.58 | $20,378.58 | 0.00 |
| B16559987 | S57409091 | 3/3/2023 | NET 30 | 1134514 | $6,657.37 | $6,657.37 | 0.00 |
| B16559993 | S57409092 | 3/3/2023 | NET 30 | 1134514 | $312.17 | $312.17 | 0.00 |
| B16560000 | S57409093 | 3/3/2023 | NET 30 | 1134514 | $2,240.57 | $2,240.57 | 0.00 |
| B16560003 | S57409094 | 3/3/2023 | NET 30 | 1134514 | $6,073.91 | $6,073.91 | 0.00 |
| B16560006 | S57409095 | 3/3/2023 | NET 30 | 1134514 | $19,918.00 | $19,918.00 | 0.00 |
| B16560012 | S57409096 | 3/3/2023 | NET 30 | 1134514 | $2,603.41 | $2,603.41 | 0.00 |
| B16560018 | S57409097 | 3/3/2023 | NET 30 | 1134514 | $36,288.11 | $36,288.11 | 0.00 |
| B16560028 | S57409098 | 3/3/2023 | NET 30 | 1134514 | $13,631.38 | $13,631.38 | 0.00 |
| B16560032 | S57409099 | 3/3/2023 | NET 30 | 1134514 | $25,644.43 | $25,644.43 | 0.00 |

| | | |
|---|---|---|
| SIV-26712117 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712129 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712146 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712167 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712185 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712248 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26712272 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26712286 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26712303 | POLUNKSY/6478/173814 | Securus Technologies Services |
| SIV-26712381 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712475 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26712493 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26712520 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26712536 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26712550 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26712561 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712565 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26712571 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712589 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712590 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26712604 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26712605 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712624 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712636 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26712650 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712655 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26712663 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712679 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712692 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712709 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712746 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26712757 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26714890 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26714894 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26714900 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26714908 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26714915 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26714918 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26714925 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26715083 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26715086 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26715092 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26715099 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26715102 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26715105 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26715111 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26715117 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26715127 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26715131 | TDCJ - Region 6 Cabl | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B16560037 | S57409105 | 3/3/2023 | NET 30 | 1134514 | $5,223.06 | $5,223.06 | 0.00 |
| B16560044 | S57409106 | 3/3/2023 | NET 30 | 1134514 | $27,791.83 | $27,791.83 | 0.00 |
| B16560053 | S57409107 | 3/3/2023 | NET 30 | 1134514 | $24,835.26 | $24,835.26 | 0.00 |
| B16560058 | S57409108 | 3/3/2023 | NET 30 | 1134514 | $25,208.72 | $25,208.72 | 0.00 |
| B16560070 | S57409118 | 3/3/2023 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16560073 | S57409119 | 3/3/2023 | NET 30 | 1134514 | $205.98 | $205.98 | 0.00 |
| B16560080 | S57409120 | 3/3/2023 | NET 30 | 1134514 | $208.88 | $208.88 | 0.00 |
| B16560085 | S57409121 | 3/3/2023 | NET 30 | 1134514 | $208.88 | $208.88 | 0.00 |
| B16560090 | S57409122 | 3/3/2023 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16560097 | S57409123 | 3/3/2023 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16560108 | S57409124 | 3/3/2023 | NET 30 | 1134514 | $185.17 | $185.17 | 0.00 |
| B16560114 | S57409125 | 3/3/2023 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16560122 | S57409126 | 3/3/2023 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16560128 | S57409137 | 3/3/2023 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16560136 | S57409138 | 3/3/2023 | NET 30 | 1134514 | $269.52 | $269.52 | 0.00 |
| B16562696 | S57409109 | 3/6/2023 | NET 30 | 1134514 | $609.59 | $609.59 | 0.00 |
| B16562714 | S57409110 | 3/6/2023 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16562731 | S57409111 | 3/6/2023 | NET 30 | 1134514 | $269.52 | $269.52 | 0.00 |
| B16562748 | S57409112 | 3/6/2023 | NET 30 | 1134514 | $185.17 | $185.17 | 0.00 |
| B16562761 | S57409113 | 3/6/2023 | NET 30 | 1134514 | $205.98 | $205.98 | 0.00 |
| B16562776 | S57409114 | 3/6/2023 | NET 30 | 1134514 | $208.88 | $208.88 | 0.00 |
| B16562788 | S57409115 | 3/6/2023 | NET 30 | 1134514 | $208.88 | $208.88 | 0.00 |
| B16562802 | S57409116 | 3/6/2023 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16562824 | S57409117 | 3/6/2023 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16566284 | S57408021 | 3/7/2023 | NET 30 | 1134514 | $1,475.45 | $1,475.45 | 0.00 |
| B16566285 | S57408029 | 3/7/2023 | NET 30 | 1134514 | $19,277.16 | $19,277.16 | 0.00 |
| B16566801 | S57409139 | 3/7/2023 | NET 30 | 1134514 | $20,869.63 | $20,869.63 | 0.00 |
| B16566813 | S57409140 | 3/7/2023 | NET 30 | 1134514 | $0.00 | $0.00 | 0.00 |
| B16566818 | S57409141 | 3/7/2023 | NET 30 | 1134514 | $25,043.55 | $25,043.55 | 0.00 |
| B16566830 | S57409142 | 3/7/2023 | NET 30 | 1134514 | $6,014.30 | $6,014.30 | 0.00 |
| B16566849 | S57409143 | 3/7/2023 | NET 30 | 1134514 | $31,304.44 | $31,304.44 | 0.00 |
| B16566867 | S57409144 | 3/7/2023 | NET 30 | 1134514 | $6,266.23 | $6,266.23 | 0.00 |
| B16566878 | S57409145 | 3/7/2023 | NET 30 | 1134514 | $4,910.50 | $4,910.50 | 0.00 |
| B16567519 | S57407801 | 3/7/2023 | NET 30 | 1134514 | $2,326.29 | $2,326.29 | 0.00 |
| B16567539 | S57407802 | 3/7/2023 | NET 30 | 1134514 | $2,326.29 | $2,326.29 | 0.00 |
| B16567557 | S57407803 | 3/7/2023 | NET 30 | 1134514 | $7,343.68 | $7,343.68 | 0.00 |
| B16567572 | S57407811 | 3/7/2023 | NET 30 | 1134514 | $4,832.57 | $4,832.57 | 0.00 |
| B16567578 | S57407812 | 3/7/2023 | NET 30 | 1134514 | $2,686.90 | $2,686.90 | 0.00 |
| B16567595 | S57407813 | 3/7/2023 | NET 30 | 1134514 | $7,241.92 | $7,241.92 | 0.00 |
| B16567605 | S57407814 | 3/7/2023 | NET 30 | 1134514 | $2,326.27 | $2,326.27 | 0.00 |
| B16567630 | S57407815 | 3/7/2023 | NET 30 | 1134514 | $6,028.34 | $6,028.34 | 0.00 |
| B16567645 | S57407816 | 3/7/2023 | NET 30 | 1134514 | $28,515.06 | $28,515.06 | 0.00 |
| B16567656 | S57407817 | 3/7/2023 | NET 30 | 1134514 | $223.11 | $223.11 | 0.00 |
| B16567818 | S57408030 | 3/7/2023 | NET 30 | 1134514 | $2,753.88 | $2,753.88 | 0.00 |
| B16567820 | S57408031 | 3/7/2023 | NET 30 | 1134514 | $6,717.54 | $6,717.54 | 0.00 |
| B16567832 | S57408032 | 3/7/2023 | NET 30 | 1134514 | $19,277.16 | $19,277.16 | 0.00 |
| B16567846 | S57408033 | 3/7/2023 | NET 30 | 1134514 | $2,285.89 | $2,285.89 | 0.00 |
| B16567860 | S57408034 | 3/7/2023 | NET 30 | 1134514 | $5,675.55 | $5,675.55 | 0.00 |
| B16567869 | S57408035 | 3/7/2023 | NET 30 | 1134514 | $1,042.97 | $1,042.97 | 0.00 |

| | | |
|---|---|---|
| SIV-26715136 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26715143 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26715152 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26715157 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26715169 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26715172 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26715179 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26715184 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26715189 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26715196 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26715207 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26715213 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26715221 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26715227 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26715235 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26717795 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26717813 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26717830 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26717847 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26717860 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26717875 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26717887 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26717901 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26717923 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26721383 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26721384 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26721900 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26721912 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26721917 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26721929 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26721948 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26721966 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26721977 | TDCJ - Region 3 Cabl | Securus Technologies Services |
| SIV-26722618 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26722638 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26722656 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26722671 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26722677 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26722694 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26722704 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26722729 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26722744 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26722755 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26722917 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26722920 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26722931 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26722945 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26722959 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26722968 | TDCJ Region 2 | Securus Technologies Services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B16567888 | S57408047 | 3/7/2023 | NET 30 | 1134514 | $1,455.00 | $1,455.00 | 0.00 |
| B16567903 | S57408048 | 3/7/2023 | NET 30 | 1134514 | $1,455.00 | $1,455.00 | 0.00 |
| B16567925 | S57408049 | 3/7/2023 | NET 30 | 1134514 | $4,526.20 | $4,526.20 | 0.00 |
| B16567939 | S57408050 | 3/7/2023 | NET 30 | 1134514 | $6,435.96 | $6,435.96 | 0.00 |
| B16567954 | S57408051 | 3/7/2023 | NET 30 | 1134514 | $839.06 | $839.06 | 0.00 |
| B16567966 | S57408052 | 3/7/2023 | NET 30 | 1134514 | $5,820.01 | $5,820.01 | 0.00 |
| B16567974 | S57408053 | 3/7/2023 | NET 30 | 1134514 | $278.46 | $278.46 | 0.00 |
| B16567984 | S57408054 | 3/7/2023 | NET 30 | 1134514 | $187.04 | $187.04 | 0.00 |
| B16567997 | S57408055 | 3/7/2023 | NET 30 | 1134514 | $2,805.85 | $2,805.85 | 0.00 |
| B16568006 | S57408056 | 3/7/2023 | NET 30 | 1134514 | $618.50 | $618.50 | 0.00 |
| B16568240 | S57408481 | 3/7/2023 | NET 30 | 1134514 | $1,448.19 | $1,448.19 | 0.00 |
| B16568256 | S57408482 | 3/7/2023 | NET 30 | 1134514 | $6,405.81 | $6,405.81 | 0.00 |
| B16568268 | S57408483 | 3/7/2023 | NET 30 | 1134514 | $18,921.00 | $18,921.00 | 0.00 |
| B16569978 | S57407818 | 3/7/2023 | NET 30 | 1134514 | $2,036.79 | $2,036.79 | 0.00 |
| B16569997 | S57407819 | 3/7/2023 | NET 30 | 1134514 | $11,768.12 | $11,768.12 | 0.00 |
| B16570005 | S57407820 | 3/7/2023 | NET 30 | 1134514 | $6,862.96 | $6,862.96 | 0.00 |
| B16570013 | S57407821 | 3/7/2023 | NET 30 | 1134514 | $27,157.20 | $27,157.20 | 0.00 |
| B16570026 | S57407822 | 3/7/2023 | NET 30 | 1134514 | $2,898.39 | $2,898.39 | 0.00 |
| B16570033 | S57407823 | 3/7/2023 | NET 30 | 1134514 | $20,367.90 | $20,367.90 | 0.00 |
| B16570062 | S57408083 | 3/7/2023 | NET 30 | 1134514 | $6,580.52 | $6,580.52 | 0.00 |
| B16570066 | S57408084 | 3/7/2023 | NET 30 | 1134514 | $1,589.78 | $1,589.78 | 0.00 |
| B16570107 | S57408493 | 3/7/2023 | NET 30 | 1134514 | $1,111.72 | $1,111.72 | 0.00 |
| B16570118 | S57408494 | 3/7/2023 | NET 30 | 1134514 | $2,703.00 | $2,703.00 | 0.00 |
| B16570124 | S57408496 | 3/7/2023 | NET 30 | 1134514 | $6,236.10 | $6,236.10 | 0.00 |
| B16570132 | S57408497 | 3/7/2023 | NET 30 | 1134514 | $6,508.67 | $6,508.67 | 0.00 |
| B16570137 | S57408498 | 3/7/2023 | NET 30 | 1134514 | $6,276.22 | $6,276.22 | 0.00 |
| B16570145 | S57408499 | 3/7/2023 | NET 30 | 1134514 | $18,921.00 | $18,921.00 | 0.00 |
| B16574280 | S57436815 | 3/8/2023 | NET 30 | 1134514 | $2,180.16 | $2,180.16 | 0.00 |
| B16575181 | S57436816 | 3/8/2023 | NET 30 | 1134514 | $25,519.94 | $25,519.94 | 0.00 |
| B16575277 | S57408489 | 3/8/2023 | NET 30 | 1134514 | $2,614.24 | $2,614.24 | 0.00 |
| B16599709 | S57478318 | 3/15/2023 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16599710 | S57478319 | 3/15/2023 | NET 30 | 1134514 | $19.94 | $19.94 | 0.00 |
| B16599712 | S57478345 | 3/15/2023 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16599713 | S57478346 | 3/15/2023 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16599714 | S57478347 | 3/15/2023 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16599716 | S57478348 | 3/15/2023 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16599717 | S57478349 | 3/15/2023 | NET 30 | 1134514 | $262.78 | $262.78 | 0.00 |
| B16599718 | S57478350 | 3/15/2023 | NET 30 | 1134514 | $168.45 | $168.45 | 0.00 |
| B16599719 | S57478351 | 3/15/2023 | NET 30 | 1134514 | $267.03 | $267.03 | 0.00 |
| B16599720 | S57478352 | 3/15/2023 | NET 30 | 1134514 | $265.79 | $265.79 | 0.00 |
| B16599721 | S57478353 | 3/15/2023 | NET 30 | 1134514 | $269.52 | $269.52 | 0.00 |
| B16599722 | S57478354 | 3/15/2023 | NET 30 | 1134514 | $205.98 | $205.98 | 0.00 |
| B16601050 | S57478360 | 3/15/2023 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16601051 | S57478361 | 3/15/2023 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16601052 | S57478362 | 3/15/2023 | NET 30 | 1134514 | $279.08 | $279.08 | 0.00 |
| B16601053 | S57478363 | 3/15/2023 | NET 30 | 1134514 | $188.66 | $188.66 | 0.00 |
| B16601054 | S57478365 | 3/15/2023 | NET 30 | 1134514 | $185.17 | $185.17 | 0.00 |
| B16601055 | S57478366 | 3/15/2023 | NET 30 | 1134514 | $186.04 | $186.04 | 0.00 |
| B16601056 | S57478367 | 3/15/2023 | NET 30 | 1134514 | $279.08 | $279.08 | 0.00 |

| | | |
|---|---|---|
| SIV-26722986 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26723002 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26723024 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26723038 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26723053 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26723065 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26723073 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26723083 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26723096 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26723105 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26723339 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26723355 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26723367 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26725077 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26725096 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26725104 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26725112 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26725125 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26725132 | TDCJ - Region 5 Cabl | Securus Technologies Services |
| SIV-26725161 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26725165 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26725206 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26725217 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26725223 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26725231 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26725236 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26725244 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26729379 | TDCJ Region 2 | Securus Technologies Services |
| SIV-26730280 | TDCJ - Region 6 Cabl | Securus Technologies Services |
| SIV-26730376 | AFCE21-2812-000-TDCJ | Securus Technologies Services |
| SIV-26754808 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26754809 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26754811 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26754812 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26754813 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26754815 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26754816 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26754817 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26754818 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26754819 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26754820 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26754821 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26756149 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26756150 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26756151 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26756152 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26756153 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26756154 | Conex Box Delivery a | Securus Technologies Services |
| SIV-26756155 | Conex Box Delivery a | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16601059 | S57478368 | 3/15/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16607135 | S57478315 | 3/17/2023 | NET 30 | 1134514 | $560.19 | $560.19 | | | 0.00 |
| B16607136 | S57478316 | 3/17/2023 | NET 30 | 1134514 | $5,228.48 | $5,228.48 | | | 0.00 |
| B16607137 | S57478317 | 3/17/2023 | NET 30 | 1134514 | $16,421.53 | $16,421.53 | | | 0.00 |
| B16607138 | S57478364 | 3/17/2023 | NET 30 | 1134514 | $6,007.88 | $6,007.88 | | | 0.00 |
| B16607139 | S57478369 | 3/17/2023 | NET 30 | 1134514 | $2,353.08 | $2,353.08 | | | 0.00 |
| CR-757455 | S57409140 | 3/20/2023 | NET 30 | 1134514 | $0.00 | $0.00 | | | 0.00 |
| B16653411 | S57546260 | 3/28/2023 | NET 30 | 1134514 | $264.54 | $264.54 | | | 0.00 |
| B16653413 | S57546261 | 3/28/2023 | NET 30 | 1134514 | $265.79 | $265.79 | | | 0.00 |
| B16653415 | S57546262 | 3/28/2023 | NET 30 | 1134514 | $205.02 | $205.02 | | | 0.00 |
| B16653416 | S57546263 | 3/28/2023 | NET 30 | 1134514 | $208.88 | $208.88 | | | 0.00 |
| B16653418 | S57546264 | 3/28/2023 | NET 30 | 1134514 | $208.88 | $208.88 | | | 0.00 |
| B16653419 | S57546275 | 3/28/2023 | NET 30 | 1134514 | $208.88 | $208.88 | | | 0.00 |
| B16653420 | S57546276 | 3/28/2023 | NET 30 | 1134514 | $205.98 | $205.98 | | | 0.00 |
| B16653421 | S57546277 | 3/28/2023 | NET 30 | 1134514 | $208.88 | $208.88 | | | 0.00 |
| B16653424 | S57546278 | 3/28/2023 | NET 30 | 1134514 | $262.71 | $262.71 | | | 0.00 |
| B16653425 | S57546279 | 3/28/2023 | NET 30 | 1134514 | $208.88 | $208.88 | | | 0.00 |
| B16653427 | S57546285 | 3/28/2023 | NET 30 | 1134514 | $185.17 | $185.17 | | | 0.00 |
| B16653429 | S57546286 | 3/28/2023 | NET 30 | 1134514 | $185.17 | $185.17 | | | 0.00 |
| B16654684 | S57546287 | 3/28/2023 | NET 30 | 1134514 | $205.98 | $205.98 | | | 0.00 |
| B16655629 | S57546288 | 3/28/2023 | NET 30 | 1134514 | $205.02 | $205.02 | | | 0.00 |
| B16655631 | S57546289 | 3/28/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16655635 | S57546295 | 3/28/2023 | NET 30 | 1134514 | $264.54 | $264.54 | | | 0.00 |
| B16655636 | S57546296 | 3/28/2023 | NET 30 | 1134514 | $267.03 | $267.03 | | | 0.00 |
| B16655637 | S57546297 | 3/28/2023 | NET 30 | 1134514 | $265.79 | $265.79 | | | 0.00 |
| B16655638 | S57546298 | 3/28/2023 | NET 30 | 1134514 | $205.02 | $205.02 | | | 0.00 |
| B16655639 | S57546299 | 3/28/2023 | NET 30 | 1134514 | $265.79 | $265.79 | | | 0.00 |
| B16655642 | S57546320 | 3/28/2023 | NET 30 | 1134514 | $266.40 | $266.40 | | | 0.00 |
| B16655643 | S57546321 | 3/28/2023 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |
| B16655645 | S57546322 | 3/28/2023 | NET 30 | 1134514 | $261.48 | $261.48 | | | 0.00 |
| B16673977 | S57161079 | 3/31/2023 | NET 60 | 1005122 | $1,876.66 | $0.00 | W00524202358053558 | 5/24/2023 | 1,876.66 |
| B16674326 | S56670948 | 3/31/2023 | NET 60 | 1005122 | $22,970.92 | $22,970.92 | | | 0.00 |
| B16674343 | S56670973 | 3/31/2023 | NET 60 | 1005122 | $6,368.62 | $6,368.62 | | | 0.00 |
| B16679923 | S55678949 | 3/31/2023 | NET 60 | 1005122 | $19,691.50 | $0.00 | W00706202361725106 | 7/6/2023 | 19,691.50 |
| B16679993 | S55759459 | 3/31/2023 | NET 60 | 1005122 | $1,985.43 | $1,985.43 | | | 0.00 |
| B16691032 | S57579550 | 4/4/2023 | NET 30 | 1134514 | $208.88 | $208.88 | | | 0.00 |
| B16691033 | S57579551 | 4/4/2023 | NET 30 | 1134514 | $265.79 | $265.79 | | | 0.00 |
| CR-760541 | S57370092 | 4/5/2023 | NET 30 | 1134514 | ($4,589.80) | ($4,589.80) | | | 0.00 |
| CR-760973 | S57478319 | 4/7/2023 | NET 30 | 1134514 | ($19.94) | ($19.94) | | | 0.00 |
| CR-761226 | S54898943 | 4/10/2023 | NET 60 | 1005122 | ($3,372.36) | ($3,372.36) | | | 0.00 |
| B16713320 | S56744790 | 4/11/2023 | NET 60 | 1005122 | $958.66 | $958.66 | | | 0.00 |
| B16725637 | S57614065 | 4/13/2023 | NET 30 | 1134514 | $186.04 | $186.04 | | | 0.00 |
| B16725655 | S57614066 | 4/13/2023 | NET 30 | 1134514 | $183.90 | $183.90 | | | 0.00 |
| B16725668 | S57614067 | 4/13/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16725686 | S57614068 | 4/13/2023 | NET 30 | 1134514 | $262.78 | $262.78 | | | 0.00 |
| B16725704 | S57614069 | 4/13/2023 | NET 30 | 1134514 | $267.03 | $267.03 | | | 0.00 |
| B16725742 | S57614090 | 4/13/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16725760 | S57614091 | 4/13/2023 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |
| B16725777 | S57614092 | 4/13/2023 | NET 30 | 1134514 | $186.48 | $186.48 | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26756158 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26762234 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-26762235 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SIV-26762236 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-26762237 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26762238 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SCN-20757454 | TDCJ - Region 3 Cabl | | Securus Technologies Services |
| SIV-26808510 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26808512 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26808514 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26808515 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26808517 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26808518 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26808519 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26808520 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26808523 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26808524 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26808526 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26808528 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26809783 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26810728 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26810730 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26810734 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26810735 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26810736 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26810737 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26810738 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26810741 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26810742 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26810744 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26829076 | PO08803 | ARPU-12978845 | SECURUS Technologies |
| SIV-26829425 | PO08061 | | SECURUS Technologies |
| SIV-26829442 | PO08068 | | SECURUS Technologies |
| SIV-26835022 | PO06007 | ARPU-13123296 | SECURUS Technologies |
| SIV-26835092 | PO06721 | | SECURUS Technologies |
| SIV-26846131 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26846132 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20760540 | AFCE21-2812-000-TDCJ | | Securus Technologies Services |
| SCN-20760972 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20761225 | PO05745 | | SECURUS Technologies |
| SIV-26868419 | PO08477 | | SECURUS Technologies |
| SIV-26880736 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26880754 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26880767 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26880785 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26880803 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26880841 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26880859 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26880876 | Conex Box Delivery a | | Securus Technologies Services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B16731631 | S57652355 | 4/14/2023 | NET 30 | 1134514 | $6,057.94 | $6,057.94 | | | 0.00 |
| B16740094 | S55178539 | 4/18/2023 | NET 60 | 1005122 | $118,049.44 | $107,571.48 | | 11/22/2023 | 10,477.96 |
| CR-762493 | S57300184 | 4/18/2023 | NET 60 | 1005122 | ($596.13) | ($596.13) | | | 0.00 |
| B16745684 | S56892235 | 4/19/2023 | NET 60 | 1005122 | $19,133.26 | $0.00 | W00614202359965275 | 6/14/2023 | 19,133.26 |
| B16749273 | S56571710 | 4/20/2023 | NET 60 | 1005122 | $3,079.69 | $3,079.69 | | | 0.00 |
| B16749440 | S56674042 | 4/20/2023 | NET 60 | 1005122 | $663.67 | $663.67 | | | 0.00 |
| B16749454 | S56675653 | 4/20/2023 | NET 60 | 1005122 | $666.76 | $666.76 | | | 0.00 |
| B16749510 | S56816594 | 4/20/2023 | NET 60 | 1005122 | $672.93 | $672.93 | | | 0.00 |
| B16749682 | S56892129 | 4/20/2023 | NET 60 | 1005122 | $26,140.42 | $26,140.42 | | | 0.00 |
| B16751292 | S57698845 | 4/20/2023 | NET 30 | 1134514 | $205.02 | $205.02 | | | 0.00 |
| B16752122 | S57698820 | 4/20/2023 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |
| B16752135 | S57698821 | 4/20/2023 | NET 30 | 1134514 | $102.25 | $102.25 | | | 0.00 |
| B16752149 | S57698822 | 4/20/2023 | NET 30 | 1134514 | $185.17 | $185.17 | | | 0.00 |
| B16752166 | S57698823 | 4/20/2023 | NET 30 | 1134514 | $938.32 | $938.32 | | | 0.00 |
| B16752175 | S57698824 | 4/20/2023 | NET 30 | 1134514 | $269.52 | $269.52 | | | 0.00 |
| B16816637 | S57734715 | 5/3/2023 | NET 30 | 1134514 | $205.02 | $205.02 | | | 0.00 |
| B16816661 | S57734716 | 5/3/2023 | NET 30 | 1134514 | $208.88 | $208.88 | | | 0.00 |
| B16816684 | S57734717 | 5/3/2023 | NET 30 | 1134514 | $208.88 | $208.88 | | | 0.00 |
| B16816698 | S57734718 | 5/3/2023 | NET 30 | 1134514 | $265.79 | $265.79 | | | 0.00 |
| B16816720 | S57734719 | 5/3/2023 | NET 30 | 1134514 | $265.79 | $265.79 | | | 0.00 |
| B16819769 | S57770049 | 5/4/2023 | NET 30 | 1134514 | $11.39 | $11.39 | | | 0.00 |
| B16819794 | S57770050 | 5/4/2023 | NET 30 | 1134514 | $13.14 | $13.14 | | | 0.00 |
| B16819816 | S57770051 | 5/4/2023 | NET 30 | 1134514 | $13.14 | $13.14 | | | 0.00 |
| B16819832 | S57770052 | 5/4/2023 | NET 30 | 1134514 | $13.14 | $13.14 | | | 0.00 |
| B16819847 | S57770053 | 5/4/2023 | NET 30 | 1134514 | $262.78 | $262.78 | | | 0.00 |
| B16819861 | S57770054 | 5/4/2023 | NET 30 | 1134514 | $108.42 | $108.42 | | | 0.00 |
| B16819874 | S57770056 | 5/4/2023 | NET 30 | 1134514 | $99.22 | $99.22 | | | 0.00 |
| B16819885 | S57770057 | 5/4/2023 | NET 30 | 1134514 | $108.42 | $108.42 | | | 0.00 |
| B16819904 | S57770058 | 5/4/2023 | NET 30 | 1134514 | $12.84 | $12.84 | | | 0.00 |
| B16819915 | S57770059 | 5/4/2023 | NET 30 | 1134514 | $12.84 | $12.84 | | | 0.00 |
| B16819929 | S57770060 | 5/4/2023 | NET 30 | 1134514 | $12.84 | $12.84 | | | 0.00 |
| B16822187 | S57770035 | 5/4/2023 | NET 30 | 1134514 | $99.22 | $99.22 | | | 0.00 |
| B16822206 | S57770036 | 5/4/2023 | NET 30 | 1134514 | $14.38 | $14.38 | | | 0.00 |
| B16822223 | S57770037 | 5/4/2023 | NET 30 | 1134514 | $142.09 | $142.09 | | | 0.00 |
| B16822237 | S57770038 | 5/4/2023 | NET 30 | 1134514 | $67.96 | $67.96 | | | 0.00 |
| B16822249 | S57770039 | 5/4/2023 | NET 30 | 1134514 | $14.38 | $14.38 | | | 0.00 |
| B16822259 | S57770041 | 5/4/2023 | NET 30 | 1134514 | $13.14 | $13.14 | | | 0.00 |
| B16822272 | S57770042 | 5/4/2023 | NET 30 | 1134514 | $13.14 | $13.14 | | | 0.00 |
| B16822283 | S57770043 | 5/4/2023 | NET 30 | 1134514 | $13.14 | $13.14 | | | 0.00 |
| B16822292 | S57770044 | 5/4/2023 | NET 30 | 1134514 | $99.22 | $99.22 | | | 0.00 |
| B16822305 | S57770045 | 5/4/2023 | NET 30 | 1134514 | $99.22 | $99.22 | | | 0.00 |
| B16822316 | S57770046 | 5/4/2023 | NET 30 | 1134514 | $85.82 | $85.82 | | | 0.00 |
| B16822325 | S57770047 | 5/4/2023 | NET 30 | 1134514 | $115.92 | $115.92 | | | 0.00 |
| B16822335 | S57770048 | 5/4/2023 | NET 30 | 1134514 | $11.39 | $11.39 | | | 0.00 |
| B16834149 | S57770040 | 5/8/2023 | NET 30 | 1134514 | $14.18 | $14.18 | | | 0.00 |
| B16834151 | S57770055 | 5/8/2023 | NET 30 | 1134514 | $97.85 | $97.85 | | | 0.00 |
| B16849054 | S57805126 | 5/11/2023 | NET 30 | 1134514 | $186.04 | $186.04 | | | 0.00 |
| B16849067 | S57805127 | 5/11/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |
| B16849077 | S57805128 | 5/11/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-26886730 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26895193 | PO04402 | SCN-20686235 | SECURUS Technologies |
| SCN-20762492 | Televerde/SecurusEqu | | SECURUS Technologies |
| SIV-26900783 | PO09452 | ARPU-13037970 | SECURUS Technologies |
| SIV-26904372 | PO08461 | | SECURUS Technologies |
| SIV-26904539 | PO08277 | | SECURUS Technologies |
| SIV-26904553 | PO08298 | | SECURUS Technologies |
| SIV-26904610 | PO09049 | | SECURUS Technologies |
| SIV-26904781 | PO09035 | | SECURUS Technologies |
| SIV-26906391 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26907221 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26907234 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26907248 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26907265 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26907274 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26971736 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26971760 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26971783 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26971797 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26971819 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26974868 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26974893 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26974915 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26974931 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26974946 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26974960 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26974973 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26974984 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26975003 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26975014 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26975028 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26977286 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26977305 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26977322 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26977336 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26977348 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26977358 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26977371 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26977382 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26977391 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26977404 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26977415 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26977424 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26977433 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26989248 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-26989250 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27004153 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27004166 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27004176 | Conex Box Delivery a | | Securus Technologies Services |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B16854418 | S57813676 | 5/15/2023 | NET 30 | 1134514 | $3,905.12 | $3,905.12 | | 0.00 |
| CR-767148 | S56487711 | 5/15/2023 | NET 30 | 1134514 | ($264.54) | ($264.54) | | 0.00 |
| CR-767211 | S57302087 | 5/16/2023 | NET 30 | 1134514 | ($248.98) | ($248.98) | | 0.00 |
| CR-767241 | S57302088 | 5/16/2023 | NET 30 | 1134514 | ($264.54) | ($264.54) | | 0.00 |
| CR-767255 | S57546260 | 5/16/2023 | NET 30 | 1134514 | ($264.54) | ($264.54) | | 0.00 |
| CR-767260 | S56827017 | 5/16/2023 | NET 30 | 1134514 | ($330.68) | ($330.68) | | 0.00 |
| CR-767277 | S56899223 | 5/16/2023 | NET 30 | 1134514 | ($264.54) | ($264.54) | | 0.00 |
| CR-767282 | S56967948 | 5/16/2023 | NET 30 | 1134514 | ($264.54) | ($264.54) | | 0.00 |
| CR-767284 | S57057360 | 5/16/2023 | NET 30 | 1134514 | ($264.54) | ($264.54) | | 0.00 |
| CR-767324 | S57409109 | 5/16/2023 | NET 30 | 1134514 | ($529.03) | ($529.03) | | 0.00 |
| B16889179 | S55086920 | 5/22/2023 | NET 30 | 1134514 | $8,819.73 | $8,819.73 | | 0.00 |
| B16899741 | S57839055 | 5/24/2023 | NET 30 | 1134514 | $185.17 | $185.17 | | 0.00 |
| B16899841 | S57839056 | 5/24/2023 | NET 30 | 1134514 | $205.02 | $205.02 | | 0.00 |
| CR-772197 | S57369546 | 6/6/2023 | NET 30 | 1134514 | ($22,407.75) | ($22,407.75) | | 0.00 |
| CR-772204 | S54899108 | 6/6/2023 | NET 60 | 1005122 | ($10,109.06) | ($10,109.06) | | 0.00 |
| CR-772964 | S56670979 | 6/13/2023 | NET 60 | 1005122 | ($575.92) | ($575.92) | | 0.00 |
| B16983236 | S57971032 | 6/14/2023 | NET 30 | 1134514 | $2,052.69 | $2,052.69 | | 0.00 |
| B16997145 | S57971024 | 6/16/2023 | NET 30 | 1134514 | $205.02 | $205.02 | | 0.00 |
| B16997154 | S57971025 | 6/16/2023 | NET 30 | 1134514 | $208.88 | $208.88 | | 0.00 |
| B16997161 | S57971026 | 6/16/2023 | NET 30 | 1134514 | $208.88 | $208.88 | | 0.00 |
| B16997170 | S57971027 | 6/16/2023 | NET 30 | 1134514 | $186.04 | $186.04 | | 0.00 |
| B16997182 | S57971028 | 6/16/2023 | NET 30 | 1134514 | $185.17 | $185.17 | | 0.00 |
| B16997193 | S57971029 | 6/16/2023 | NET 30 | 1134514 | $205.02 | $205.02 | | 0.00 |
| B16997204 | S57971030 | 6/16/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | 0.00 |
| B16997215 | S57971031 | 6/16/2023 | NET 30 | 1134514 | $265.79 | $265.79 | | 0.00 |
| B16997225 | S57971033 | 6/16/2023 | NET 30 | 1134514 | $188.66 | $188.66 | | 0.00 |
| B16997234 | S57971034 | 6/16/2023 | NET 30 | 1134514 | $262.78 | $262.78 | | 0.00 |
| CR-773569 | S56337613 | 6/16/2023 | NET 30 | 1134514 | ($669.32) | ($669.32) | | 0.00 |
| CR-773939 | S56662310 | 6/20/2023 | NET 60 | 1005122 | ($2,337.62) | ($2,337.62) | | 0.00 |
| CR-774043 | S54724249 | 6/21/2023 | NET 60 | 1005122 | ($2,262.31) | ($2,262.31) | | 0.00 |
| B17023369 | S56337613 | 6/23/2023 | NET 30 | 1134514 | $669.32 | $669.32 | | 0.00 |
| CR-774658 | S56337613 | 6/23/2023 | NET 30 | 1134514 | $0.00 | $0.00 | | 0.00 |
| B17024565 | S57369546 | 6/26/2023 | NET 30 | 1134514 | $22,407.75 | $22,407.75 | | 0.00 |
| CR-778855 | S57369547 | 7/10/2023 | NET 30 | 1134514 | ($5,050.95) | ($5,050.95) | | 0.00 |
| CR-778863 | S57369546 | 7/10/2023 | NET 30 | 1134514 | ($22,407.75) | ($22,407.75) | | 0.00 |
| B17109638 | S58108691 | 7/17/2023 | NET 30 | 1134514 | $205.02 | $205.02 | | 0.00 |
| B17109654 | S58108692 | 7/17/2023 | NET 30 | 1134514 | $208.88 | $208.88 | | 0.00 |
| B17109669 | S58108693 | 7/17/2023 | NET 30 | 1134514 | $208.88 | $208.88 | | 0.00 |
| B17109681 | S58108694 | 7/17/2023 | NET 30 | 1134514 | $205.98 | $205.98 | | 0.00 |
| B17109703 | S58108695 | 7/17/2023 | NET 30 | 1134514 | $208.88 | $208.88 | | 0.00 |
| B17109715 | S58108696 | 7/17/2023 | NET 30 | 1134514 | $262.78 | $262.78 | | 0.00 |
| B17109727 | S58108697 | 7/17/2023 | NET 30 | 1134514 | $208.88 | $208.88 | | 0.00 |
| B17109746 | S58108698 | 7/17/2023 | NET 30 | 1134514 | $265.79 | $265.79 | | 0.00 |
| B17152464 | S58108699 | 7/25/2023 | NET 30 | 1134514 | $1,952.56 | $1,952.56 | | 0.00 |
| B17165360 | S55252663 | 7/27/2023 | NET 60 | 1005122 | $343.05 | $0.00 | 11/22/2023 | 343.05 |
| CR-782619 | S56528757 | 8/3/2023 | NET 60 | 1005122 | ($286.36) | ($286.36) | | 0.00 |
| B17223034 | S58248818 | 8/10/2023 | NET 30 | 1134514 | $2,202.89 | $2,202.89 | | 0.00 |
| B17226634 | S58248808 | 8/10/2023 | NET 30 | 1134514 | $192.96 | $192.96 | | 0.00 |
| B17226635 | S58248809 | 8/10/2023 | NET 30 | 1134514 | $208.88 | $208.88 | | 0.00 |

| | | | |
|---|---|---|---|
| SIV-27009517 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20767147 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20767210 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20767240 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20767254 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20767259 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20767276 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20767281 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20767283 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20767323 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27044278 | KY/WK/RCCC/MATERIALS | | Securus Technologies Services |
| SIV-27054840 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27054940 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20772196 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SCN-20772203 | PO05746 | | SECURUS Technologies |
| SCN-20772963 | PO08069 | | SECURUS Technologies |
| SIV-27138335 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27152244 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27152253 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27152260 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27152269 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27152281 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27152292 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27152303 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27152314 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27152324 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27152333 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20773568 | TDCJ Region 2 | | Securus Technologies Services |
| SCN-20773938 | Televerde/SecurusEqu | | SECURUS Technologies |
| SCN-20774042 | KY/GRCC/MATERIALS | | SECURUS Technologies |
| SIV-27178468 | TDCJ Region 2 | | Securus Technologies Services |
| SCN-20774657 | TDCJ Region 2 | | Securus Technologies Services |
| SIV-27179664 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SCN-20778854 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SCN-20778862 | TDCJ - Region 6 Cabl | | Securus Technologies Services |
| SIV-27264737 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27264753 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27264768 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27264781 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27264802 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27264814 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27264826 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27264845 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27307563 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27320459 | AFCE21-2812-000Hodge | SCN-20740650 | SECURUS Technologies |
| SCN-20782618 | PO08341 | | SECURUS Technologies |
| SIV-27378133 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27381733 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27381734 | Conex Box Delivery a | | Securus Technologies Services |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B17226636 | S58248810 | 8/10/2023 | NET 30 | 1134514 | $208.88 | $208.88 | | 0.00 |
| B17231373 | S58248811 | 8/11/2023 | NET 30 | 1134514 | $205.98 | $205.98 | | 0.00 |
| B17231394 | S58248812 | 8/11/2023 | NET 30 | 1134514 | $205.02 | $205.02 | | 0.00 |
| B17231408 | S58248813 | 8/11/2023 | NET 30 | 1134514 | $205.02 | $205.02 | | 0.00 |
| B17231422 | S58248814 | 8/11/2023 | NET 30 | 1134514 | $208.88 | $208.88 | | 0.00 |
| B17231440 | S58248815 | 8/11/2023 | NET 30 | 1134514 | $262.78 | $262.78 | | 0.00 |
| B17231453 | S58248816 | 8/11/2023 | NET 30 | 1134514 | $208.88 | $208.88 | | 0.00 |
| B17231475 | S58248817 | 8/11/2023 | NET 30 | 1134514 | $265.79 | $265.79 | | 0.00 |
| CR-787512 | S55252887 | 9/6/2023 | NET 60 | 1005122 | ($27,053.17) | ($13,960.93) | 11/22/2023 | -13,092.24 |
| CR-787755 | S55254096 | 9/7/2023 | NET 60 | 1005122 | ($62,644.15) | ($54,035.55) | 11/22/2023 | -8,608.60 |
| B17371130 | S58407769 | 9/15/2023 | NET 30 | 1134514 | $87.89 | $87.89 | | 0.00 |
| B17371151 | S58407775 | 9/15/2023 | NET 30 | 1134514 | $1,289.08 | $1,289.08 | | 0.00 |
| B17371161 | S58407776 | 9/15/2023 | NET 30 | 1134514 | $404.45 | $404.45 | | 0.00 |
| CR-790762 | S55252663 | 9/20/2023 | NET 60 | 1005122 | ($9,905.60) | ($59.35) | 11/22/2023 | -9,846.25 |
| B17413461 | S55254096 | 9/26/2023 | NET 60 | 1005122 | $9,110.60 | $0.00 | 11/22/2023 | 9,110.60 |
| B17413472 | S58407777 | 9/26/2023 | NET 30 | 1134514 | $3,054.00 | $3,054.00 | | 0.00 |
| B17414121 | S55252887 | 9/26/2023 | NET 60 | 1005122 | $201.84 | $0.00 | 11/22/2023 | 201.84 |
| B17429697 | S55252663 | 9/28/2023 | NET 60 | 1005122 | $9,905.60 | $0.00 | 11/22/2023 | 9,905.60 |
| B17429708 | S55252887 | 9/28/2023 | NET 60 | 1005122 | $12,890.40 | $0.00 | 11/22/2023 | 12,890.40 |
| CR-793702 | S55252663 | 9/28/2023 | NET 60 | 1005122 | ($4,832.00) | ($4,832.00) | | 0.00 |
| B17482715 | S58557298 | 10/12/2023 | NET 30 | 1134514 | $1,001.31 | $1,001.31 | | 0.00 |
| B17543611 | S54777591 | 10/26/2023 | NET 60 | 1005122 | $78,939.82 | $78,939.82 | | 0.00 |
| B17644528 | S58721421 | 11/20/2023 | NET 30 | 1134514 | $100.13 | $100.13 | | 0.00 |
| B17680262 | S56816653 | 11/30/2023 | NET 60 | 1005122 | $27,536.85 | $27,536.85 | | 0.00 |
| CR-811169 | S55255564 | 12/1/2023 | NET 60 | 1005122 | ($141.87) | ($141.87) | | 0.00 |
| B17720351 | S56367006 | 12/13/2023 | NET 60 | 1005122 | $74,400.00 | $74,400.00 | | 0.00 |
| | | | | | **$73,980,430.01** | **$22,422,811.41** | | **$51,557,618.60** |

| | | | |
|---|---|---|---|
| SIV-27381735 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27386472 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27386493 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27386507 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27386521 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27386539 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27386552 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27386574 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20787511 | AFCE21-2812-000EastT | SIV-27584807 | SECURUS Technologies |
| SCN-20787754 | AFCE21-2812-000Hutch | SIV-27568560 | SECURUS Technologies |
| SIV-27526229 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27526250 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27526260 | Conex Box Delivery a | | Securus Technologies Services |
| SCN-20790761 | AFCE21-2812-000Hodge | SIV-27584796 | SECURUS Technologies |
| SIV-27568560 | AFCE21-2812-000Hutch | SCN-20787754 | SECURUS Technologies |
| SIV-27568571 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27569220 | AFCE21-2812-000EastT | SCN-20787511 | SECURUS Technologies |
| SIV-27584796 | AFCE21-2812-000Hodge | SCN-20790761 | SECURUS Technologies |
| SIV-27584807 | AFCE21-2812-000EastT | SCN-20787511 | SECURUS Technologies |
| SCN-20793701 | AFCE21-2812-000Hodge | | SECURUS Technologies |
| SIV-27637814 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27698710 | PO05917 | | SECURUS Technologies |
| SIV-27799627 | Conex Box Delivery a | | Securus Technologies Services |
| SIV-27835361 | PO09048 | | SECURUS Technologies |
| SCN-20811168 | PO04669 | | SECURUS Technologies |
| SIV-27875450 | REQ5893 | | SECURUS Technologies |